# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### WESTERN **DIVISION**

In Re: §
§
SHANE MATTHEW BERRY § Case No. 07-72977
§
Debtor §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 7 of the United States Bankruptcy Code was filed on 12/06/2007 . The undersigned trustee was appointed on .

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of $ 33,067.99

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 9,296.04 |
| Bank service fees | 1,286.63 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1] $ | 22,485.32 |

The remaining funds are available for distribution.

---
[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011) *(Page: 1)*

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was  06/26/2008  and the deadline for filing governmental claims was  06/03/2008 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 4,056.80 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 4,056.80 , for a total compensation of $ 4,056.80 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 30.87 , for total expenses of $ 30.87 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 03/07/2018                  By:/s/BERNARD J. NATALE, TRUSTEE
                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| | | |
|---|---|---|
| Case No: | 07-72977 MB | Judge: Manuel Barbosa |
| Case Name: | SHANE MATTHEW BERRY | |

| | |
|---|---|
| Trustee Name: | BERNARD J. NATALE, TRUSTEE |
| Date Filed (f) or Converted (c): | 12/06/2007 (f) |
| 341(a) Meeting Date: | 01/10/2008 |
| Claims Bar Date: | 06/26/2008 |

For Period Ending: 03/07/2018

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Savings Account | 125.00 | 0.00 | | 0.00 | FA |
| 2. Misc HHG, no item over $400 | 300.00 | 0.00 | | 0.00 | FA |
| 3. CD's | 200.00 | 0.00 | | 0.00 | FA |
| 4. Clothing | 200.00 | 0.00 | | 0.00 | FA |
| 5. Southern Imperial ESOP | 42,000.00 | 0.00 | | 0.00 | FA |
| 6. Advanced Development, LLC | 0.00 | 0.00 | | 0.00 | FA |
| 7. 2002 Ford F250 | 18,000.00 | 131.41 | | 0.00 | FA |
| 8. Ford F250 | 12,000.00 | 0.00 | | 0.00 | FA |
| 9. Ford F250 | 18,000.00 | 0.00 | | 0.00 | FA |
| 10. 2001 40' Baja | 140,000.00 | 0.00 | | 0.00 | FA |
| 11. Office Equipment | 1,200.00 | 0.00 | | 0.00 | FA |
| 12. Tools | 1,300.00 | 0.00 | | 0.00 | FA |
| 13. Converted A/R (u) | 0.00 | 5,063.48 | | 5,063.48 | FA |
| 14. Fraudulent Conveyance - M Rohrbacher (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 15. Restution Re: Criminal Case (u) | 0.00 | 23,000.00 | | 23,000.00 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 4.51 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)     $233,325.00     $33,194.89     $33,067.99     $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

TRUSTEE PURSUING RECOVERY OF CONVERTED FUNDS FROM DEBTOR. DEBTOR ORDERED TO MAKE RESTITUTION PAYMENTS. US PROBATION IS COLLECTING AND REMITTING TO TRUSTEE. NO FURTHER CHANGES FROM PRIOR REPORTING.

RE PROP #        7  --   SURRENDERING TO LIENHOLDER

Exhibit A

Initial Projected Date of Final Report (TFR): 12/31/2009        Current Projected Date of Final Report (TFR): 06/30/2018

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 07-72977 | Trustee Name: BERNARD J. NATALE, TRUSTEE | Exhibit B |
| Case Name: SHANE MATTHEW BERRY | Bank Name: The Bank of New York Mellon | |
| | Account Number/CD#: XXXXXX3865 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX2736 | Blanket Bond (per case limit): $3,000.00 | |
| For Period Ending: 03/07/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account 312217983865 | Wire in from JPMorgan Chase Bank, N.A. account 312217983865 Wire in from JPMorgan Chase Bank, N.A. account 312217983865 | 9999-000 | $6,401.70 | | $6,401.70 |
| 04/21/10 | 13 | Shane Matthew Berry 2090 Hassell Road #205 Hoffman Estates, IL  60169 | Pymt on Converted Funds | 1221-000 | $100.00 | | $6,501.70 |
| 04/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.27 | | $6,501.97 |
| 05/28/10 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.38 | | $6,502.35 |
| 06/02/10 | 13 | Shane Matthew Berry 2090 Hassell Road Hoffman Estates, IL | Pymt on Coverted Funds | 1221-000 | $100.00 | | $6,602.35 |
| 06/03/10 | 11001 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2010 FOR CASE #07-72977, BOND #016018067 | 2300-000 | | $5.13 | $6,597.22 |
| 06/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.38 | | $6,597.60 |
| 07/07/10 | 13 | Shane Matthew Berry 135 Westfield Court #204 Clarksville, TN  37040 | Pymt on Converted Funds | 1221-000 | $100.00 | | $6,697.60 |
| 07/29/10 | 13 | Shane Matthew Berry Clarksville, TN  37040 | Pymt on Converted Funds | 1221-000 | $100.00 | | $6,797.60 |
| 07/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.40 | | $6,798.00 |
| 08/31/10 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.40 | | $6,798.40 |
| 09/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.05 | | $6,798.45 |
| 10/21/10 | 13 | Shane Matthew Berry 1811 Main Street Cedar Park, TX  78613 | Payment on Converted Funds | 1221-000 | $100.00 | | $6,898.45 |

| Page Subtotals: | $6,903.58 | $5.13 |
|---|---|---|

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: 07-72977 | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: SHANE MATTHEW BERRY | Bank Name: The Bank of New York Mellon |
| | Account Number/CD#: XXXXXX3865 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2736 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 03/07/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/29/10 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.05 | | $6,898.50 |
| 11/29/10 | 13 | Shane Matthew Berry 1811 Main Street Cedar Park, TX 78613 | Payment on Converted Funds | 1221-000 | $100.00 | | $6,998.50 |
| 11/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.05 | | $6,998.55 |
| 12/06/10 | 13 | Shane Matthew Berry | Pymt on Converted Funds | 1221-000 | $100.00 | | $7,098.55 |
| 12/31/10 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $7,098.61 |
| 01/10/11 | 13 | Shane Matthew Berry 2827 W. Savannah Avenue Wichita, KS 67217 | Pymt on Converted Funds | 1221-000 | $100.00 | | $7,198.61 |
| 01/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $7,198.67 |
| 02/10/11 | 13 | Shane Matthew Berry 2827 W Savanah Avenue Wichita, KS 67217 | Pymt on Converted Funds | 1221-000 | $100.00 | | $7,298.67 |
| 02/28/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.05 | | $7,298.72 |
| 03/14/11 | 13 | Shane Matthew Berry 2827 W Savannah Wichita, KS 67217 | Pymt on Converted Funds | 1221-000 | $100.00 | | $7,398.72 |
| 03/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $7,398.78 |
| 04/20/11 | 13 | Shane Matthew Berry 2827 W Savannah Wichita, KS 67217 | Pymt on Converted Funds | 1221-000 | $100.00 | | $7,498.78 |
| 04/29/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $7,498.84 |
| 05/16/11 | 13 | Shane Matthew Berry 6824 Schroeder Road #2 Madison, WI 53711 | Pymt on Converted Funds | 1221-000 | $100.00 | | $7,598.84 |
| 05/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $7,598.90 |

UST Form 101-7-TFR (5/1/2011) *(Page: 6)*                    Page Subtotals:                    $700.45                    $0.00

Case 07-72977   Doc 89   Filed 03/30/18   Entered 03/30/18 07:51:47   Desc Main
Document   Page 7 of 34

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: 07-72977 | Trustee Name: | BERNARD J. NATALE, TRUSTEE |
| Case Name: SHANE MATTHEW BERRY | Bank Name: | The Bank of New York Mellon |
| | Account Number/CD#: | XXXXXX3865 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX2736 | Blanket Bond (per case limit): $3,000.00 | |
| For Period Ending: 03/07/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/02/11 | 11002 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/01/2011 FOR CASE #07-72977, BOND #016018067 | 2300-000 | | $7.19 | $7,591.71 |
| 06/13/11 | 13 | Shane Matthew Berry 6824 Schroeder Road #2 Madison, WI  53711 | Repayment of Converted Funds | 1221-000 | $100.00 | | $7,691.71 |
| 06/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $7,691.77 |
| 07/18/11 | 13 | Shane Berry 6824 Schroeder Road #2 Madison, WI  53111 | Payment on Converted Funds | 1221-000 | $100.00 | | $7,791.77 |
| 07/29/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $7,791.83 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $14.82 | $7,777.01 |
| 08/16/11 | 13 | Shane Matthew Berry P O Box 45 Rockton, IL  61072 | Pymt on Converted Funds | 1221-000 | $100.00 | | $7,877.01 |
| 08/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $7,877.07 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $7,852.07 |
| 09/13/11 | 13 | Shane Berry P O Box 45 Rockton, IL  61072 | Pymt on Converted Funds | 1221-000 | $100.00 | | $7,952.07 |
| 09/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $7,952.13 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $7,927.13 |
| 10/20/11 | 13 | Shane Matthew Berry P O Box 45 Rockton, IL  61072 | Payment on Converted Funds | 1221-000 | $100.00 | | $8,027.13 |
| 10/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $8,027.19 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $8,002.19 |

UST Form 101-7-TFR (5/1/2011) *(Page: 7)*          Page Subtotals:          $500.30          $97.01

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 07-72977

Case Name: SHANE MATTHEW BERRY

Taxpayer ID No: XX-XXX2736

For Period Ending: 03/07/2018

Trustee Name: BERNARD J. NATALE, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX3865

Checking Account

Blanket Bond (per case limit): $3,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/15/11 | 13 | Shane Matthew Berry P O Box 45 Rockton, IL 61072 | Pymt on Converted Funds | 1221-000 | $100.00 | | $8,102.19 |
| 11/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $8,102.25 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $8,077.25 |
| 12/13/11 | 13 | Shane Matthew Berry P O Box 45 Rockton, IL 61072 | Pymt on Converted Funds | 1221-000 | $100.00 | | $8,177.25 |
| 12/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $8,177.31 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $8,152.31 |
| 01/05/12 | 13 | Shane Matthew Berry P.O. Box 45 Rockton, IL 61072 | Pymt on Converted Funds | 1221-000 | $100.00 | | $8,252.31 |
| 01/31/12 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $8,252.37 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $8,227.37 |
| 02/02/12 | 13 | Shane Matthew Berry P O Box 45 Rockton, IL 61072 | Pymt on Converted Funds | 1221-000 | $100.00 | | $8,327.37 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $8,302.37 |
| 03/05/12 | 13 | Shane Matthew Berry | Payment on Converted Funds | 1221-000 | $100.00 | | $8,402.37 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $8,377.37 |
| 04/23/12 | 13 | Shane Matthew Berry P O Box 45 Rockton, IL 61072 | Pymt on Converted Funds | 1221-000 | $100.00 | | $8,477.37 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $8,452.37 |

Page Subtotals:                    $600.18        $150.00

Case 07-72977   Doc 89   Filed 03/30/18   Entered 03/30/18 07:51:47   Desc Main
Document   Page 9 of 34

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 07-72977
Case Name: SHANE MATTHEW BERRY

Taxpayer ID No: XX-XXX2736
For Period Ending: 03/07/2018

Trustee Name: BERNARD J. NATALE, TRUSTEE
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX3865
Checking Account
Blanket Bond (per case limit): $3,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $8,427.37 |
| 06/04/12 | 11003 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/04/2012 FOR CASE #07-72977, #016018067 | 2300-000 | | $15.94 | $8,411.43 |
| 06/18/12 | 13 | Shane Matthew Berry P O Box 45 Rockton, IL | Pymt on Converted Funds | 1221-000 | $100.00 | | $8,511.43 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $8,486.43 |
| 07/17/12 | 13 | Shane Matthew Berry P O Box 45 Rockton, IL 61072 | Pymt on Converted Funds | 1221-000 | $100.00 | | $8,586.43 |
| 07/25/12 | 13 | Shane Matthew Berry | Returned Pymt on Converted Funds {BANK RECON} | 1221-000 | ($100.00) | | $8,486.43 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $8,461.43 |
| 08/28/12 | 13 | Shane Matthew Berry 12017 Charter Oak Parkway St Louis, MO 63146 | Pymt on Converted Funds | 1221-000 | $100.00 | | $8,561.43 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $8,536.43 |
| 09/26/12 | 13 | Shane Matthew Berry 12017 Charter Oak Parkway St. Louis, MO 63146 | Pymt on Converted Funds | 1221-000 | $100.00 | | $8,636.43 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $8,611.43 |
| 10/09/12 | 13 | Shane Matthew Berry 12017 Charter Oak Parkway St Louis, MO 63146 | Pymt on Converted Funds | 1221-000 | $100.00 | | $8,711.43 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $8,686.43 |
| 11/05/12 | 13 | Shane Matthew Berry 12017 Charter Oak Parkway St. Louis, MO 63146 | Pymt on Converted Funds | 1221-000 | $100.00 | | $8,786.43 |

UST Form 101-7-TFR (5/1/2011) *(Page: 9)*

Page Subtotals:   $500.00   $165.94

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: | 07-72977 | | Trustee Name: | BERNARD J. NATALE, TRUSTEE |
| Case Name: | SHANE MATTHEW BERRY | | Bank Name: | The Bank of New York Mellon |
| | | | Account Number/CD#: | XXXXXX3865 |
| | | | | Checking Account |
| Taxpayer ID No: | XX-XXX2736 | | Blanket Bond (per case limit): | $3,000.00 |
| For Period Ending: | 03/07/2018 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | $25.00 | $8,761.43 |
| 12/11/12 | 13 | Shane Matthew Berry 1308 Watts Avenue Rockton, IL 61072 | Pymt on Converted Funds | | 1221-000 | $100.00 | | $8,861.43 |
| 12/26/12 | 11004 | BERNARD J NATALE, LTD 6833 STALTER DRIVE SUITE 201 ROCKFORD, IL 61108 | PYMT OF 1ST INTERIM ATTY FEES & EXPENSES 4/23/08 - 12/31/09 | | | | $6,936.52 | $1,924.91 |
| | | LTD. BERNARD J. NATALE | Ref # INTERIM EXPENSES | ($59.00) | 3120-000 | | | |
| | | LTD. BERNARD J. NATALE | Ref # INTERIM FEES | ($6,877.52) | 3110-000 | | | |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | | 2600-000 | | $25.00 | $1,899.91 |
| 01/02/13 | 13 | Shane Matthew Berry 1308 Watts Avenue Rockton, IL 61072 | Pymt on Converted Funds | | 1221-000 | $100.00 | | $1,999.91 |
| 01/17/13 | 0 | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033037088 20130117 | | 9999-000 | | $1,999.91 | $0.00 |

| | | | | COLUMN TOTALS | $9,404.51 | $9,404.51 |
| | | | | Less: Bank Transfers/CD's | $6,401.70 | $1,999.91 |
| | | | | Subtotal | $3,002.81 | $7,404.60 |
| | | | | Less: Payments to Debtors | $0.00 | $0.00 |
| | | | | Net | $3,002.81 | $7,404.60 |

UST Form 101-7-TFR (5/1/2011) *(Page: 10)*                    Page Subtotals:                    $200.00        $8,986.43

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: 07-72977 | Trustee Name:  BERNARD J. NATALE, TRUSTEE |
| Case Name:  SHANE MATTHEW BERRY | Bank Name:  Associated Bank |
| | Account Number/CD#:  XXXXXX8053 |
| | Checking |
| Taxpayer ID No:  XX-XXX2736 | Blanket Bond (per case limit):  $3,000.00 |
| For Period Ending:  03/07/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/24/16 | | Transfer from Acct # xxxxxx65 | Transfer of Funds | 9999-000 | $9,847.96 | | $9,847.96 |
| 03/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $10.00 | $9,837.96 |
| 03/10/16 | 15 | United States Treasury U.S. District Court Chicago, IL | Restitution Pymt on Criminal Restitution | 1249-000 | $150.00 | | $9,987.96 |
| 04/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $14.78 | $9,973.18 |
| 04/15/16 | 15 | UNITED STATES TREASURY U S Disctric Court Chicago IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $10,123.18 |
| 05/04/16 | 15 | United States Treasury U.S. District Court Chicago, IL | Restitution Criminal Restitution | 1249-000 | $150.00 | | $10,273.18 |
| 05/06/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $14.46 | $10,258.72 |
| 05/26/16 | 15 | United States Treasury U.S. District Court Chicago, IL | Restitution Criminal Restitution | 1249-000 | $150.00 | | $10,408.72 |
| 06/02/16 | 5001 | INTERNATIONAL SURETIES SUITE 420 701 POYDRAS STREET NEW ORLEANS LA 70139 | Bond# 016018067 | 2300-000 | | $5.38 | $10,403.34 |
| 06/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.27 | $10,388.07 |
| 07/05/16 | 15 | United States Treasury Chicago IL | Court Order Criminal Restitution | 1249-000 | $150.00 | | $10,538.07 |
| 07/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $14.95 | $10,523.12 |
| 08/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.62 | $10,507.50 |

UST Form 101-7-TFR (5/1/2011) *(Page: 11)*

Page Subtotals:                     $10,597.96              $90.46

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: 07-72977 | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: SHANE MATTHEW BERRY | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX8053 |
| | Checking |
| Taxpayer ID No: XX-XXX2736 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 03/07/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/11/16 | 15 | United States Treasury U.S. District Court Chicago, Illinois | Restitution | 1249-000 | $150.00 | | $10,657.50 |
| 09/07/16 | 15 | United States Treasury U.S. District Court Chicago, Illinois | Restitution | 1249-000 | $150.00 | | $10,807.50 |
| 09/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.77 | $10,791.73 |
| 10/05/16 | 15 | US Treasury Chicago, IL | Restitution | 1249-000 | $150.00 | | $10,941.73 |
| 10/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.48 | $10,926.25 |
| 11/01/16 | 15 | US Treasury Chicago, IL | Court Order Criminal Restitution | 1249-000 | $150.00 | | $11,076.25 |
| 11/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $16.21 | $11,060.04 |
| 12/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.91 | $11,044.13 |
| 12/14/16 | 15 | United States Treasury Chicago IL | Court Order Criminal Restitution | 1249-000 | $150.00 | | $11,194.13 |
| 12/29/16 | 15 | US Treasury U S District Court Chicago IL | Restitution | 1249-000 | $150.00 | | $11,344.13 |
| 01/09/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $16.57 | $11,327.56 |
| 01/31/17 | 15 | U S Treasury U S District Court Chicago IL | Criminal Restitution | 1249-000 | $150.00 | | $11,477.56 |
| 02/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $16.85 | $11,460.71 |

| | | |
|---|---|---|
| Page Subtotals: | $1,050.00 | $96.79 |

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: 07-72977 | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: SHANE MATTHEW BERRY | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX8053 |
| | Checking |
| Taxpayer ID No: XX-XXX2736 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 03/07/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/02/17 | 15 | US Treasury US District Court Chicago, IL | Restitution | 1249-000 | $150.00 | | $11,610.71 |
| 03/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.39 | $11,595.32 |
| 03/30/17 | 15 | United States Treasury US District Court Chicago, IL | Criminal Restitution | 1249-000 | $150.00 | | $11,745.32 |
| 04/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $17.25 | $11,728.07 |
| 05/03/17 | 15 | United States Treasury U S District Court Chicago IL | Criminal Restitution | 1249-000 | $150.00 | | $11,878.07 |
| 05/05/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $16.87 | $11,861.20 |
| 05/22/17 | 15 | U S Treasury U S District Court Chicago IL | Criminal Restitution | 1249-000 | $150.00 | | $12,011.20 |
| 06/06/17 | 5002 | INTERNATIONAL SURETIES SUITE 420 701 POYDRAS STREET NEW ORLEANS LA 70139 | 2017 Bond Premium Payment | 2300-000 | | $7.09 | $12,004.11 |
| 06/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $17.69 | $11,986.42 |
| 06/22/17 | 15 | US Treasury U.S. District Court Chicago IL | Restitution | 1249-000 | $150.00 | | $12,136.42 |
| 07/10/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $17.31 | $12,119.11 |
| 08/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $18.02 | $12,101.09 |

UST Form 101-7-TFR (5/1/2011) *(Page: 13)*     Page Subtotals:     $750.00     $109.62

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: 07-72977 | | Trustee Name: BERNARD J. NATALE, TRUSTEE |
|---|---|---|
| Case Name: SHANE MATTHEW BERRY | | Bank Name: Associated Bank |
| | | Account Number/CD#: XXXXXX8053 |
| | | Checking |
| Taxpayer ID No: XX-XXX2736 | | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 03/07/2018 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/17 | 15 | United States Treasury U S District Court Chicago IL | Criminal Restitution | 1249-000 | $300.00 | | $12,401.09 |
| 09/08/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $18.12 | $12,382.97 |
| 09/11/17 | 15 | United States Treasury U S District Court Chicago IL | Criminal Restitution | 1249-000 | $300.00 | | $12,682.97 |
| 10/06/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $18.10 | $12,664.87 |
| 10/23/17 | 15 | United States Treasury U S District Court Chicago IL | Criminal Restitution | 1249-000 | $300.00 | | $12,964.87 |
| 11/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $18.96 | $12,945.91 |
| 12/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $18.63 | $12,927.28 |
| 12/19/17 | 15 | US Treasury Kansas City MO | Restitution | 1249-000 | $300.00 | | $13,227.28 |
| 01/08/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $19.41 | $13,207.87 |
| 01/19/18 | 15 | United States Treasury Kansas City MO | Criminal Restitution | 1249-000 | $3,000.00 | | $16,207.87 |
| 01/30/18 | 15 | United States Treasury Kansas City, MO | Criminal Restitution | 1249-000 | $1,000.00 | | $17,207.87 |
| 02/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $21.60 | $17,186.27 |
| 02/26/18 | 15 | United States Treasury Kansas City MO | Criminal Restitution | 1249-000 | $5,299.05 | | $22,485.32 |

| | | | Page Subtotals: | | $10,499.05 | $114.82 | |

Case 07-72977    Doc 89    Filed 03/30/18    Entered 03/30/18 07:51:47    Desc Main
Document        Page 15 of 34

Exhibit B

| | | |
|---|---|---|
| COLUMN TOTALS | $22,897.01 | $411.69 |
| Less: Bank Transfers/CD's | $9,847.96 | $0.00 |
| Subtotal | $13,049.05 | $411.69 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $13,049.05 | $411.69 |

Case 07-72977   Doc 89   Filed 03/30/18   Entered 03/30/18 07:51:47   Desc Main
Document   Page 16 of 34

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 07-72977 | Trustee Name: BERNARD J. NATALE, TRUSTEE | Exhibit B |
| Case Name: SHANE MATTHEW BERRY | Bank Name: JPMORGAN CHASE BANK | |
| | Account Number/CD#: XXXXXX3865 | |
| | Money Market Account | |
| Taxpayer ID No: XX-XXX2736 | Blanket Bond (per case limit): $3,000.00 | |
| For Period Ending: 03/07/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/18/09 | 13 | SHANE MATTHEW BERRY 693 BAYFIELD RD P O BOX 307 ROCKTON, IL 61072 | Payment on Converted A/R | 1221-000 | $100.00 | | $100.00 |
| 03/23/09 | 13 | SHANE MATTHEW BERRY 693 Bayfield Drive Rockton, IL 61072 | CONVERSION A/R | 1221-000 | $100.00 | | $200.00 |
| 04/24/09 | 13 | SHANE MATTHEW BERRY 693 Bayfield Road Rockton, IL 61072 | CONVERSION OF A/R | 1221-000 | $100.00 | | $300.00 |
| 05/21/09 | 13 | SHANE M. BERRY | conversion of a/r | 1221-000 | $100.00 | | $400.00 |
| 05/29/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.01 | | $400.01 |
| 06/29/09 | 13 | SHANE M. BERRY | conversion of a/r | 1221-000 | $100.00 | | $500.01 |
| 06/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.01 | | $500.02 |
| 07/28/09 | 13 | SHANE MATTHEW BERRY P O Box 307 Rockton, IL 61072 | CONVERSION OF A/R | 1221-000 | $100.00 | | $600.02 |
| 07/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.02 | | $600.04 |
| 08/31/09 | 13 | SHANE MATTHEW BERRY | CONVERSION OF A/R | 1221-000 | $100.00 | | $700.04 |
| 08/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.02 | | $700.06 |
| 09/15/09 | 14 | Melissa Rohrbacher | Settlement paid in full.~ | 1241-000 | $5,000.00 | | $5,700.06 |
| 09/17/09 | 13 | SHANE MATTHEW BERRY | CONVERTED FUNDS | 1221-000 | $100.00 | | $5,800.06 |
| 09/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.12 | | $5,800.18 |
| 10/15/09 | 13 | Shane Berry | Payment on Converted A/R Funds | 1221-000 | $100.00 | | $5,900.18 |

UST Form 101-7-TFR (5/1/2011) *(Page: 16)*                 Page Subtotals:                 $5,900.18          $0.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 07-72977

Case Name: SHANE MATTHEW BERRY

Taxpayer ID No: XX-XXX2736

For Period Ending: 03/07/2018

Trustee Name: BERNARD J. NATALE, TRUSTEE

Bank Name: JPMORGAN CHASE BANK

Account Number/CD#: XXXXXX3865

Money Market Account

Blanket Bond (per case limit): $3,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.23 | | $5,900.41 |
| 11/16/09 | 13 | SHANE MATTHEW BERRY | CONVERSION | 1221-000 | $100.00 | | $6,000.41 |
| 11/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.25 | | $6,000.66 |
| 12/16/09 | 13 | SHANE MATTHEW BERRY | Conversion of A/R | 1221-000 | $100.00 | | $6,100.66 |
| 12/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.25 | | $6,100.91 |
| 01/22/10 | 13 | Shane Matthew Berry | Conversion of Funds | 1221-000 | $100.00 | | $6,200.91 |
| 01/29/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.24 | | $6,201.15 |
| 02/16/10 | 13 | Shane Matthew Berry 1101 Brushy Creek Road #1116 Cedar Park, TX  78613 | Pymt on Converted Funds | 1221-000 | $100.00 | | $6,301.15 |
| 02/26/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.23 | | $6,301.38 |
| 03/18/10 | 13 | Shane Matthew Berry 1101 Brushy Creek Road Cedar Park, TX  78613 | Pymt on Converted Funds | 1221-000 | $100.00 | | $6,401.38 |
| 03/31/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.28 | | $6,401.66 |
| 04/06/10 | INT | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% JPMORGAN CHASE BANK, N.A. | 1270-000 | $0.04 | | $6,401.70 |
| 04/06/10 | 13 | Wire out to BNYM account 000217983865 | Wire out to BNYM account 000217983865 Wire out to BNYM account 000217983865 | 9999-000 | | $6,401.70 | $0.00 |

| | | | COLUMN TOTALS | | $6,401.70 | $6,401.70 | |
| | | | Less: Bank Transfers/CD's | | $0.00 | $6,401.70 | |
| | | | Page Subtotals: | | $501.52 | $6,401.70 | |

| | | |
|---|---:|---:|
| Subtotal | $6,401.70 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $6,401.70 | $0.00 |

Exhibit B

| | | |
|---|---:|---:|
| Page Subtotals: | $0.00 | $0.00 |

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 07-72977
Case Name: SHANE MATTHEW BERRY

Trustee Name: BERNARD J. NATALE, TRUSTEE
Bank Name: Rabobank, N.A.
Account Number/CD#: XXXXXX65
Checking Account

Taxpayer ID No: XX-XXX2736
For Period Ending: 03/07/2018

Blanket Bond (per case limit): $3,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/18/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $1,999.91 | | $1,999.91 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $1,989.91 |
| 02/06/13 | 13 | Shane Matthew Berry 3966 N. Port Drive Rockford, IL 61109 | Pymt on Converted Funds | 1221-000 | $100.00 | | $2,089.91 |
| 02/27/13 | 13 | Shane Matthew Berry 3966 W. Port Drive Rockford, IL 61109 | Pymt on Converted Funds | 1221-000 | $100.00 | | $2,189.91 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $2,179.91 |
| 03/21/13 | 15 | United States Treasury U.S. District Court 219 S. Dearborn Street Chicago, IL 60604 | Pymt on Restution from Criminal Case | 1249-000 | $1,400.95 | | $3,580.86 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $3,570.86 |
| 04/01/13 | 13 | Shane Matthew Berry 5165 Cheney Drive #6 South Beloit, IL 61080 | Pymt on Converted Funds | 1221-000 | $100.00 | | $3,670.86 |
| 04/03/13 | 15 | United States Treasury U.S. District Court 219 S. Dearborn Street Chicago, IL 60604 | Pymt from UST on Restitution | 1249-000 | $150.00 | | $3,820.86 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $3,810.86 |
| 05/01/13 | 13 | Shane Matthew Berry 5165 Cheny Drive Unit #6 South Beloit, IL 61080 | Pymt on Converted Funds | 1221-000 | $100.00 | | $3,910.86 |
| 05/09/13 | 15 | United States Treasury U.S. District Court 219 S. Dearborn Street Chicago, IL 60604 | Pymt on Restitution | 1249-000 | $150.00 | | $4,060.86 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $4,050.86 |

UST Form 101-7-TFR (5/1/2011) *(Page: 19)*

Page Subtotals:   $4,100.86   $50.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 07-72977 | | Trustee Name: BERNARD J. NATALE, TRUSTEE | Exhibit B |
| Case Name: SHANE MATTHEW BERRY | | Bank Name: Rabobank, N.A. | |
| | | Account Number/CD#: XXXXXX65 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX2736 | | Blanket Bond (per case limit): $3,000.00 | |
| For Period Ending: 03/07/2018 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/03/13 | 15 | United States Treasury U.S. District Court 219 S. Dearborn Street Chicago, IL 60604 | Pymt on Restitution | 1249-000 | $150.00 | | $4,200.86 |
| 06/03/13 | 21005 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/03/2013 FOR CASE #07-72977, Pymt Bond #016018067 | 2300-000 | | ($3.06) | $4,203.92 |
| 06/03/13 | 21005 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/03/2013 FOR CASE #07-72977, Pymt Bond #016018067 | 2300-000 | | $3.06 | $4,200.86 |
| 06/03/13 | 21006 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/03/2013 FOR CASE #07-72977, Pymt of Bond #016018067 for 06/01/13 to 06/01/14 | 2300-000 | | $3.16 | $4,197.70 |
| 06/24/13 | 13 | Shane Matthew Berry 10955 BoxBurn Plaza #109 Omaha, NE 68137 | Final payment on converted funds | 1221-000 | $263.48 | | $4,461.18 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $4,451.18 |
| 07/17/13 | 15 | United States Treasury U.S. District Court 219 S. Dearborn Street Chicago, IL 60604 | Pymt on Restitution | 1249-000 | $150.00 | | $4,601.18 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $4,591.18 |
| 08/21/13 | 15 | United States Treasury U.S. District Court 219 S. Dearborn Street Chicago, IL 60604 | Payment on Court Ordered Restitution | 1249-000 | $150.00 | | $4,741.18 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $4,731.18 |

UST Form 101-7-TFR (5/1/2011) *(Page: 20)*          Page Subtotals:          $713.48          $33.16

Case 07-72977   Doc 89   Filed 03/30/18   Entered 03/30/18 07:51:47   Desc Main
Document   Page 21 of 34

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 07-72977 | Trustee Name: BERNARD J. NATALE, TRUSTEE | **Exhibit B** |
| Case Name: SHANE MATTHEW BERRY | Bank Name: Rabobank, N.A. | |
| | Account Number/CD#: XXXXXX65 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX2736 | Blanket Bond (per case limit): $3,000.00 | |
| For Period Ending: 03/07/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/25/13 | 15 | United States Treasury U.S. District Court 219 S. Dearborn Street Chicago, IL  60604 | Pymt on Restution | 1249-000 | $150.00 | | $4,881.18 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $4,871.18 |
| 10/23/13 | 15 | United States Treasury U.S. District Court 219 S. Dearborn Street Chicago, IL  60604 | Pymt of Criminal Restitution | 1249-000 | $150.00 | | $5,021.18 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $5,011.18 |
| 11/12/13 | 15 | United States Treasury U.S. District Court 219 S. Dearborn Street Chicago, IL  60604 | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $5,161.18 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $5,151.18 |
| 12/18/13 | 15 | U S Treasury U S District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $5,301.18 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $5,291.18 |
| 01/22/14 | 15 | U S Treasury U S District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $5,441.18 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $5,431.18 |
| 02/24/14 | 15 | U S Treasury U S District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $5,581.18 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $5,571.18 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $5,561.18 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: 07-72977 | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: SHANE MATTHEW BERRY | Bank Name: Rabobank, N.A. |
| | Account Number/CD#: XXXXXX65 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2736 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 03/07/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/03/14 | 15 | U S Treasury U S District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $5,711.18 |
| 04/21/14 | 15 | U S Treasury U S District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $5,861.18 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $5,851.18 |
| 05/28/14 | 15 | U S Treasury U S District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $6,001.18 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $5,991.18 |
| 06/03/14 | 21007 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/01/2014 FOR CASE #07-72977 | 2300-000 | | $11.26 | $5,979.92 |
| 06/23/14 | 15 | U S Treasury U S District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $6,129.92 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $6,119.92 |
| 07/14/14 | 15 | U S Treasury U S District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $6,269.92 |
| 07/14/14 | 21008 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/14/2014 FOR CASE #07-72977, 016018067 | 2300-000 | | ($0.43) | $6,270.35 |
| 07/14/14 | 21008 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/14/2014 FOR CASE #07-72977, 016018067 | 2300-000 | | $0.43 | $6,269.92 |
| 07/14/14 | 21009 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/03/2014 FOR CASE #07-72977, BOND #016018067 | 2300-000 | | $1.36 | $6,268.56 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: 07-72977 | | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: SHANE MATTHEW BERRY | | Bank Name: Rabobank, N.A. |
| | | Account Number/CD#: XXXXXX65 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX2736 | | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 03/07/2018 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $6,258.56 |
| 08/14/14 | 15 | United States Treasury U S District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $6,408.56 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $6,398.56 |
| 09/04/14 | 15 | United States Treasury U S District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $6,548.56 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $6,538.56 |
| 10/01/14 | 15 | United States Treasury U S District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $6,688.56 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $6,678.56 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $6,668.56 |
| 12/08/14 | 15 | United States Treasury U S District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $6,818.56 |
| 12/11/14 | 15 | United States Treasury U S District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $6,968.56 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $11.16 | $6,957.40 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $6,947.40 |
| 02/11/15 | 15 | United States Treasury U S District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $7,097.40 |
| 02/16/15 | 15 | United States Treasury U.S. District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $2,600.00 | | $9,697.40 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.55 | $9,686.85 |

UST Form 101-7-TFR (5/1/2011) *(Page: 23)*            Page Subtotals:                    $3,500.00        $81.71

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 07-72977
Case Name: SHANE MATTHEW BERRY

Trustee Name: BERNARD J. NATALE, TRUSTEE
Bank Name: Rabobank, N.A.
Account Number/CD#: XXXXXX65

Checking Account

Taxpayer ID No: XX-XXX2736
For Period Ending: 03/07/2018

Blanket Bond (per case limit): $3,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $14.86 | $9,671.99 |
| 04/06/15 | 15 | United States Treasury U.S. District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $350.00 | | $10,021.99 |
| 04/28/15 | 15 | United States Treasury U.S. District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $10,171.99 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $14.30 | $10,157.69 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $14.12 | $10,143.57 |
| 06/01/15 | 15 | United States Treasury U.S. District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $10,293.57 |
| 06/01/15 | 15 | United States Treasury U.S. District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $800.00 | | $11,093.57 |
| 06/08/15 | 21010 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/08/2015 FOR CASE #07-72977, BOND #016018067 | 2300-000 | | ($18.86) | $11,112.43 |
| 06/08/15 | 21010 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/08/2015 FOR CASE #07-72977, BOND #016018067 | 2300-000 | | $18.86 | $11,093.57 |
| 06/08/15 | 21011 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/08/2015 FOR CASE #07-72977, BOND #016018067 | 2300-000 | | $20.01 | $11,073.56 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $16.82 | $11,056.74 |
| 07/07/15 | 15 | United States Treasury U.S. District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $11,206.74 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $16.59 | $11,190.15 |

Page Subtotals:                    $1,600.00          $96.70

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 07-72977 | | Trustee Name: BERNARD J. NATALE, TRUSTEE | Exhibit B |
| Case Name: SHANE MATTHEW BERRY | | Bank Name: Rabobank, N.A. | |

Account Number/CD#: XXXXXX65

Checking Account

| Taxpayer ID No: XX-XXX2736 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 03/07/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/11/15 | 15 | United States Treasury U.S. District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $11,340.15 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $15.68 | $11,324.47 |
| 09/10/15 | 15 | United States Treasury U.S. District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $11,474.47 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $17.51 | $11,456.96 |
| 10/05/15 | 15 | United States Treasury U.S. District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $11,606.96 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $16.64 | $11,590.32 |
| 11/09/15 | 15 | United States Treasury U.S. District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $11,740.32 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $16.24 | $11,724.08 |
| 12/17/15 | 15 | United States Treasury U.S. District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $11,874.08 |
| 12/21/15 | 21012 | BERNARD J. NATALE BERNARD J. NATALE, LTD 1639 N. ALPINE ROAD, SUITE 401 ROCKFORD, IL  61107 | PYMT OF 2ND INTERIM FEES & EXPENSES  1/1/10 - 12/31/12 | | | $2,283.00 | $9,591.08 |
| | | ATTY. BERNARD J. NATALE | Ref # EXPENSES 1/01/10- 12/31/12           ($2,272.50) | 3110-000 | | | |
| | | ATTY. BERNARD J. NATALE | Ref # EXPENSES 1/01/10- 12/31/12              ($10.50) | 3120-000 | | | |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $17.65 | $9,573.43 |
| 01/25/16 | 15 | United States Treasury U.S. District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $9,723.43 |

Page Subtotals:                                $900.00         $2,366.72

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 07-72977 | | | | Trustee Name: BERNARD J. NATALE, TRUSTEE | | Exhibit B |
| Case Name: SHANE MATTHEW BERRY | | | | Bank Name: Rabobank, N.A. | | |
| | | | | Account Number/CD#: XXXXXX65 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX2736 | | | | Blanket Bond (per case limit): $3,000.00 | | |
| For Period Ending: 03/07/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $13.29 | $9,710.14 |
| 02/08/16 | 15 | United States Treasury U.S. District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $9,860.14 |
| 02/24/16 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank Service Fee | 2600-000 | | $12.18 | $9,847.96 |
| 02/24/16 | | Transfer to Acct # xxxxxx8053 | Transfer of Funds | 9999-000 | | $9,847.96 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $12,614.34 | $12,614.34 |
| Less: Bank Transfers/CD's | $1,999.91 | $9,847.96 |
| Subtotal | $10,614.43 | $2,766.38 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $10,614.43 | $2,766.38 |

UST Form 101-7-TFR (5/1/2011) *(Page: 26)*

Page Subtotals:     $150.00     $9,873.43

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX3865 - Checking Account | $3,002.81 | $7,404.60 | $0.00 |
| XXXXXX3865 - Money Market Account | $6,401.70 | $0.00 | $0.00 |
| XXXXXX65   - Checking Account | $10,614.43 | $2,766.38 | $0.00 |
| XXXXXX8053 - Checking | $13,049.05 | $411.69 | $22,485.32 |
| | $33,067.99 | $10,582.67 | $22,485.32 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $33,067.99 | |
| Total Gross Receipts: | $33,067.99 | |

Page Subtotals:                    $0.00                    $0.00

Exhibit C

## ANALYSIS OF CLAIMS REGISTER

Case Number: 3:07-72977-MB                                          Date: March 7, 2018

Debtor Name: SHANE MATTHEW BERRY

Claims Bar Date: 6/26/2008

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 100 2100 | BERNARD J. NATALE 1639 N ALPINE RD SUITE 401 EDGEBROOK OFFICE CENTER ROCKFORD, IL 61107 | Administrative | | $0.00 | $4,056.80 | $4,056.80 |
| TRTEE XP 100 2200 | BERNARD J. NATALE 1639 N ALPINE RD SUITE 401 EDGEBROOK OFFICE CENTER ROCKFORD, IL 61107 | Administrative | | $0.00 | $30.87 | $30.87 |
| FATTY FEES 100 3110 | BERNARD J. NATALE LTD 1639 N ALPINE RD SUITE 401 EDGEBROOK OFFICE CENER ROCKFORD, IL 61107 | Administrative | | $0.00 | $650.00 | $650.00 |
| FATTY EXP 100 3120 | BERNARD J. NATALE LTD 1639 N ALPINE RD SUITE 401 EDGEBROOK OFFICE CENER ROCKFORD, IL 61107 | Administrative | | $0.00 | $10.99 | $10.99 |
| BOND 199 2300 | LTD INTERNATIONAL SURETIES SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | Administrative | | $0.00 | $1.36 | $1.36 |
| BOND 199 2300 | LTD INTERNATIONAL SURETIES SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | Administrative | | $0.00 | $0.00 | $0.00 |
| BOND 199 2300 | LTD INTERNATIONAL SURETIES SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | Administrative | | $0.00 | $20.01 | $20.01 |
| BOND 199 2300 | LTD INTERNATIONAL SURETIES SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | Administrative | | $0.00 | $0.00 | $0.00 |
| BOND 199 2300 | LTD INTERNATIONAL SURETIES SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | Administrative | | $0.00 | $3.16 | $3.16 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 28)*

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 3:07-72977-MB

Debtor Name: SHANE MATTHEW BERRY

Claims Bar Date: 6/26/2008

Date: March 7, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| BOND 199 2300 | LTD INTERNATIONAL SURETIES SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | Administrative | | $0.00 | $0.00 | $0.00 |
| BOND 199 2300 | LTD INTERNATIONAL SURETIES SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | Administrative | | $0.00 | $11.26 | $11.26 |
| BOND 199 2300 | LTD INTERNATIONAL SURETIES SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | Administrative | | $0.00 | $15.94 | $15.94 |
| DEF 199 2700 | CLERK OF THE BANKRUPTCY COURT 211 S COURT STREET ROCKFORD, IL 61101 | Administrative | Deferred Filing Fee for Filing Adversary Complaint - Recover Fraudulent Conveyance - Natale v Rohrbacher 05/06/09 | $0.00 | $250.00 | $250.00 |
| INTFEE 2 199 3110 | ATTY. BERNARD J. NATALE 1639 N ALPINE ROAD SUITE 401 EDGEBROOK OFFICE CENTER ROCKFORD, IL 61107 | Administrative | Per Order Entered on 12/21/15 | $0.00 | $2,272.50 | $2,272.50 |
| ATTY 199 3110 | LTD. BERNARD J. NATALE 6833 STALTER DRIVE, STE 201 ROCKFORD, IL 61108 | Administrative | | $0.00 | $6,877.52 | $6,877.52 |
| INTEXP 2 199 3120 | ATTY. BERNARD J. NATALE 1639 N ALPINE ROAD SUITE 401 EDGEBROOK OFFICE CENTER ROCKFORD, IL 61107 | Administrative | Per Order entered 12/21/15. | $0.00 | $10.50 | $10.50 |
| EXP 199 3120 | LTD. BERNARD J. NATALE 6833 STALTER DRIVE, STE 201 ROCKFORD, IL 61108 | Administrative | | $0.00 | $59.00 | $59.00 |
| 1 610 7100 | CAPITAL ONE BANK C/O TSYS DEBT MANAGEMENT PO BOX 5155 NORCROSS, GA 30091 | Unsecured | | $0.00 | $3,164.52 | $3,164.52 |

UST Form 101-7-TFR (5/1/2011) *(Page: 29)*

Exhibit C

## ANALYSIS OF CLAIMS REGISTER

Case Number: 3:07-72977-MB

Debtor Name: SHANE MATTHEW BERRY

Claims Bar Date: 6/26/2008

Date: March 7, 2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 2 610 7100 | CAPITAL ONE BANK C/O TSYS DEBT MANAGEMENT PO BOX 5155 NORCROSS, GA  30091 | Unsecured | | $0.00 | $2,475.13 | $2,475.13 |
| 3 610 7100 | CAPITAL ONE BANK C/O TSYS DEBT MANAGEMENT PO BOX 5155 NORCROSS, GA  30091 | Unsecured | | $0.00 | $115.46 | $115.46 |
| 4 610 7100 | Yellow Book USA %RMS BK Recovery Services POB 5126 Timonium, MD  21094 | Unsecured | | $0.00 | $2,910.00 | $2,910.00 |
| 5 610 7100 | AmeriCredit POB 183853 Arlington, TX  76096 | Unsecured | | $0.00 | $7,943.00 | $7,943.00 |
| 6 610 7100 | Fleet One P.O. Box 41500 Nashville, TN  37241-5000 | Unsecured | | $0.00 | $1,460.82 | $1,460.82 |
| 7 610 7100 | CHASE BANK USA C O WEINSTEIN AND RILEY, PS 2001 WESTERN AVENUE, STE 400 SEATTLE, WA  98121 | Unsecured | | $0.00 | $9,714.44 | $9,714.44 |
| 8 610 7100 | Capital Recovery One 25 SE 2nd Avenue, Ste 1120 Miami FL 33131 | Unsecured | Transfer of Claim on 04/07/16 | $0.00 | $7,356.95 | $7,356.95 |
| 9 610 7100 | American Express Bank FSB c o Becket and Lee LLP POB 3001 Malvern, PA  19355-0701 | Unsecured | | $0.00 | $21,685.26 | $21,685.26 |
| 10 610 7100 | Stock Building Supply 1331 David Road Elgin, IL  60123 | Unsecured | | $0.00 | $43,420.56 | $43,420.56 |

UST Form 101-7-TFR (5/1/2011) *(Page: 30)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 3:07-72977-MB                                                                            Date: March 7, 2018
Debtor Name: SHANE MATTHEW BERRY
Claims Bar Date: 6/26/2008

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 11<br>610<br>7100 | Resurgent Capital Services<br>PO Box 10587<br>Greenville, SC  29603-0587 | Unsecured | | $0.00 | $12,150.01 | $12,150.01 |
| 12<br>610<br>7100 | ROCKFORD MERCANTILE<br>2502 S ALPINE RD<br>ROCKFORD, IL  61108 | Unsecured | | $0.00 | $2,881.60 | $2,881.60 |
| 13<br>610<br>7100 | eCAST Settlement Corporation<br>POB 35480<br>Newark, NJ  07193-5480 | Unsecured | Transfer of Claim on 4/26/10 | $0.00 | $4,737.42 | $4,737.42 |
| | Case Totals | | | $0.00 | $134,285.08 | $134,285.08 |

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

UST Form 101-7-TFR (5/1/2011) *(Page: 31)*

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 07-72977
Case Name: SHANE MATTHEW BERRY
Trustee Name: BERNARD J. NATALE, TRUSTEE

Balance on hand                                    $              22,485.32

Claims of secured creditors will be paid as follows:

NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: BERNARD J. NATALE | $ 4,056.80 | $ 0.00 | $ 4,056.80 |
| Trustee Expenses: BERNARD J. NATALE | $ 30.87 | $ 0.00 | $ 30.87 |
| Attorney for Trustee Fees: BERNARD J. NATALE LTD | $ 650.00 | $ 0.00 | $ 650.00 |
| Attorney for Trustee Expenses: BERNARD J. NATALE LTD | $ 10.99 | $ 0.00 | $ 10.99 |
| Charges: CLERK OF THE BANKRUPTCY COURT | $ 250.00 | $ 0.00 | $ 250.00 |
| Other: ATTY. BERNARD J. NATALE | $ 2,272.50 | $ 2,272.50 | $ 0.00 |
| Other: ATTY. BERNARD J. NATALE | $ 10.50 | $ 10.50 | $ 0.00 |
| Other: LTD INTERNATIONAL SURETIES | $ 51.73 | $ 51.73 | $ 0.00 |
| Other: LTD. BERNARD J. NATALE | $ 6,877.52 | $ 6,877.52 | $ 0.00 |
| Other: LTD. BERNARD J. NATALE | $ 59.00 | $ 59.00 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses          $          4,998.66

Remaining Balance                                              $          17,486.66

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 0.00  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

NONE

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 120,015.17  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  14.6  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 1 | CAPITAL ONE BANK | $        3,164.52 | $        0.00 | $        461.08 |
| 2 | CAPITAL ONE BANK | $        2,475.13 | $        0.00 | $        360.64 |
| 3 | CAPITAL ONE BANK | $          115.46 | $        0.00 | $         16.82 |
| 4 | Yellow Book USA | $        2,910.00 | $        0.00 | $        424.00 |
| 5 | AmeriCredit | $        7,943.00 | $        0.00 | $      1,157.32 |
| 6 | Fleet One | $        1,460.82 | $        0.00 | $        212.85 |
| 7 | CHASE BANK USA | $        9,714.44 | $        0.00 | $      1,415.43 |
| 8 | Capital Recovery One | $        7,356.95 | $        0.00 | $      1,071.94 |
| 9 | American Express Bank FSB | $       21,685.26 | $        0.00 | $      3,159.62 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 10 | Stock Building Supply | $ 43,420.56 | $ 0.00 | $ 6,326.54 |
| 11 | Resurgent Capital Services | $ 12,150.01 | $ 0.00 | $ 1,770.30 |
| 12 | ROCKFORD MERCANTILE | $ 2,881.60 | $ 0.00 | $ 419.86 |
| 13 | eCAST Settlement Corporation | $ 4,737.42 | $ 0.00 | $ 690.26 |

Total to be paid to timely general unsecured creditors    $ 17,486.66

Remaining Balance    $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be  0.0  percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be  0.0  percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE