# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### WESTERN **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| SHANE MATTHEW BERRY | § | Case No. 07-72977 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

BERNARD J. NATALE, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 188,000.00 *(Without deducting any secured claims)* | Assets Exempt: 45,325.00 |
| Total Distributions to Claimants: 16,414.72 | Claims Discharged Without Payment: 536,063.45 |
| Total Expenses of Administration: 15,117.67 | |

3) Total gross receipts of $ 33,067.99  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 1,535.60  (see **Exhibit 2**), yielded net receipts of $ 31,532.39  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 217,868.59 | $ 0.00 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 15,117.67 | 15,117.67 | 15,117.67 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 214,594.41 | 120,015.17 | 120,015.17 | 16,414.72 |
| **TOTAL DISBURSEMENTS** | $ 432,463.00 | $ 135,132.84 | $ 135,132.84 | $ 31,532.39 |

4)  This case was originally filed under chapter 7 on  12/06/2007 .  The case was pending for 131 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  09/10/2018                    By:/s/BERNARD J. NATALE, TRUSTEE
                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Converted A/R | 1221-000 | 5,063.48 |
| Fraudulent Conveyance - M Rohrbacher | 1241-000 | 5,000.00 |
| Restution Re: Criminal Case | 1249-000 | 23,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 4.51 |
| TOTAL GROSS RECEIPTS | | $33,067.99 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| CLERK OF THE BANKRUPTCY COURT | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,535.60 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 1,535.60 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AmeriCredit P.O. Box 78143 Phoenix, AZ 850628143 | | 17,868.59 | NA | NA | 0.00 |
| | Citizens Bank P.O. Box 1790 Flint, MI 485011780 | | 170,000.00 | NA | NA | 0.00 |
| | State Bank of Davis 100 Route 75 Davis, IL 61019 | | 30,000.00 | NA | NA | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 217,868.59** | **$ 0.00** | **$ 0.00** | **$ 0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BERNARD J. NATALE | 2100-000 | NA | 4,056.80 | 4,056.80 | 4,056.80 |
| BERNARD J. NATALE | 2200-000 | NA | 30.87 | 30.87 | 30.87 |
| INTERNATIONAL SURETIES | 2300-000 | NA | 12.47 | 12.47 | 12.47 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 12.32 | 12.32 | 12.32 |
| LTD INTERNATIONAL SURETIES | 2300-000 | NA | 51.73 | 51.73 | 51.73 |
| Associated Bank | 2600-000 | NA | 423.06 | 423.06 | 423.06 |
| Rabobank, N.A. | 2600-000 | NA | 447.59 | 447.59 | 447.59 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| The Bank of New York Mellon | 2600-000 | NA | 439.82 | 439.82 | 439.82 |
| CLERK OF THE BANKRUPTCY COURT | 2700-000 | NA | 250.00 | 250.00 | 250.00 |
| ATTY. BERNARD J. NATALE | 3110-000 | NA | 2,272.50 | 2,272.50 | 2,272.50 |
| BERNARD J. NATALE LTD | 3110-000 | NA | 162.50 | 162.50 | 162.50 |
| LTD. BERNARD J. NATALE | 3110-000 | NA | 6,877.52 | 6,877.52 | 6,877.52 |
| ATTY. BERNARD J. NATALE | 3120-000 | NA | 10.50 | 10.50 | 10.50 |
| BERNARD J. NATALE LTD | 3120-000 | NA | 10.99 | 10.99 | 10.99 |
| LTD. BERNARD J. NATALE | 3120-000 | NA | 59.00 | 59.00 | 59.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 15,117.67 | $ 15,117.67 | $ 15,117.67 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American Express<br>P.O. Box 0001<br>Los Angeles, CA 900960001 | | 20,428.27 | NA | NA | 0.00 |
| | Area Rental and Sales<br>4235 S. Perryville Road<br>Cherry Valley, IL 61016 | | 487.00 | NA | NA | 0.00 |
| | At&T Real Yellow Pages c/o<br>DEX<br>8519 Innovation Way<br>Chicago, IL 606820085 | | 876.88 | NA | NA | 0.00 |
| | Bank Of America c/o<br>Bankcard Center<br>P.O. Box 15184<br>Wilmington, DE 198505184 | | 19,851.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bank Of America c/o Bankcard Center P.O. Box 15184 Wilmington, DE 198505184 | | 7,452.87 | NA | NA | 0.00 |
| | Barry and Debbie Nelson 9207 Forest Ridge Drive Roscoe, IL 61073 | | 0.00 | NA | NA | 0.00 |
| | Beloit Memorial Hospital c/o Associated Collectors, Inc. 113 W. Milwaukee Street Janesville, WI 535482913 | | 3,453.48 | NA | NA | 0.00 |
| | Beneficial/household Finance Po Box 1547 Chesapeake, VA 23327 | | 4,618.00 | NA | NA | 0.00 |
| | Bob and Debra Zaug 4413 Stamford Court Roscoe, IL 61073 | | 0.00 | NA | NA | 0.00 |
| | Capital One Bank P.O. Box 5294 Carol Stream, IL 601975294 | | 2,362.75 | NA | NA | 0.00 |
| | Capital One Bank P.O. Box 60024 City Of Industry, CA 917160024 | | 2,870.89 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Capital One Bank P.O. Box 60024 City Of Industry, CA 917160024 | | 95.98 | NA | NA | 0.00 |
| | Chase 800 Brooksedge Blvd Westerville, OH 43081 | | 9,431.00 | NA | NA | 0.00 |
| | Citibank Usa Po Box 6003 Hagerstown, MD 21747 | | 5,888.00 | NA | NA | 0.00 |
| | Citibank* Attn: Citicorp Credit Services Kansas City, Mo, 64153 , | | 0.00 | NA | NA | 0.00 |
| | David Wilfong 3750 Foxborough Lane Rockford, IL 61115 | | 17,089.41 | NA | NA | 0.00 |
| | Earl and Ann Wilkerson 623 Lanae Way South Beloit, IL 61080 | | 726.97 | NA | NA | 0.00 |
| | Fleet One P.O. Box 41500 Nashville, TN 372415000 | | 1,460.82 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Home Depot Credit Services<br>Processing Center<br><br>Des Moines, IA 503640500 | | 5,816.20 | NA | NA | 0.00 |
| | HSBC Business Solutions<br>P.O. Box 5219<br>Carol Stream, IL 601975219 | | 2,433.47 | NA | NA | 0.00 |
| | John and Carol Wood<br>8088 Nan Drive<br>Roscoe, IL 61073 | | 12,802.67 | NA | NA | 0.00 |
| | Loren Buffington<br>12384 Breezfield Circle<br>Roscoe, IL 61073 | | 1,293.04 | NA | NA | 0.00 |
| | Lowes<br>P.O. Box 530970<br>Atlanta, GA 303530970 | | 5,969.97 | NA | NA | 0.00 |
| | Matt Schindler<br>4438 West Wind Drive<br>Winnebago, IL 61088 | | 953.69 | NA | NA | 0.00 |
| | Mike and Stacy Van Vleet<br>6893 Woodcrest Parkway<br>Rockford, IL 61109 | | 2,873.53 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | OSF St. Anthony Medical Center c/o Rockford Mercantile Agenc 2502 S. Alpine Road Rockford, IL 61108 | | 2,793.15 | NA | NA | 0.00 |
| | Randy McBain 1279 Key Largo Court Rockford, IL 61103 | | 0.00 | NA | NA | 0.00 |
| | Raymond W. Moy, M.D., S.C. 6917 West Oklahoma Avenue Milwaukee, WI 532192995 | | 1,040.00 | NA | NA | 0.00 |
| | Rhonda Sutton 13184 Glencree Lane Roscoe, IL 61073 | | 668.59 | NA | NA | 0.00 |
| | Rockford Mercantile 2502 S Alpine Rd Rockford, IL 61108 | | 0.00 | NA | NA | 0.00 |
| | Rogers & Hollands Po Box 879 Matteson, IL 60443 | | 8,035.00 | NA | NA | 0.00 |
| | Scott Miller 9496 Scott Road Stillman Valley, IL 61084 | | 146.84 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | South Beloit Fire Dept.<br>P.O. Box 457<br>Wheeling, IL 60090 | | 575.00 | NA | NA | 0.00 |
| | Spectrum Building Products<br>7100 N. Alpine Road<br>Loves Park, IL 61111 | | 2,953.24 | NA | NA | 0.00 |
| | Spectrum Building Products<br>7100 N. Alpine Road<br>Loves Park, IL 61111 | | 4,679.54 | NA | NA | 0.00 |
| | Spectrum Building Products<br>7100 N. Alpine Road<br>Loves Park, IL 61111 | | 4,092.77 | NA | NA | 0.00 |
| | Steve Sherer<br>5813 Reynard Ridge<br>Rockford, IL 61101 | | 673.93 | NA | NA | 0.00 |
| | Stock Building Supply<br>3110 Market Street<br>Green Bay, WI 543045612 | | 41,304.43 | NA | NA | 0.00 |
| | Stock Building Supply<br>3110 Market Street<br>Green Bay, WI 543045612 | | 3,056.00 | NA | NA | 0.00 |
| | Sugar Shores RV Resorts<br>9938 West Winslow Road<br>Durand, IL 61024 | | 497.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Washington Mutual Card Services P.O. Box 660487 Dallas, TX 752660487 | | 11,112.66 | NA | NA | 0.00 |
| | West Bend Mutual 1900 South 18th Avenue West Bend, WI 53095 | | 818.98 | NA | NA | 0.00 |
| | Yellow Book USA - West P.O. Box 6448 Carol Stream, IL 601976448 | | 2,911.29 | NA | NA | 0.00 |
| 9 | American Express Bank FSB | 7100-000 | NA | 21,685.26 | 21,685.26 | 3,243.40 |
| 5 | AmeriCredit | 7100-000 | NA | 7,943.00 | 7,943.00 | 1,188.01 |
| 1 | CAPITAL ONE BANK | 7100-000 | NA | 3,164.52 | 3,164.52 | 473.31 |
| 2 | CAPITAL ONE BANK | 7100-000 | NA | 2,475.13 | 2,475.13 | 370.20 |
| 3 | CAPITAL ONE BANK | 7100-000 | NA | 115.46 | 115.46 | 17.27 |
| 8 | Capital Recovery One | 7100-000 | NA | 7,356.95 | 7,356.95 | 0.00 |
| 7 | CHASE BANK USA | 7100-000 | NA | 9,714.44 | 9,714.44 | 1,452.96 |
| 13 | eCAST Settlement Corporation | 7100-000 | NA | 4,737.42 | 4,737.42 | 708.56 |
| 6 | Fleet One | 7100-000 | NA | 1,460.82 | 1,460.82 | 218.49 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11 | Resurgent Capital Services | 7100-000 | NA | 12,150.01 | 12,150.01 | 1,817.24 |
| 12 | ROCKFORD MERCANTILE | 7100-000 | NA | 2,881.60 | 2,881.60 | 430.99 |
| 10 | Stock Building Supply | 7100-000 | NA | 43,420.56 | 43,420.56 | 6,494.29 |
| 4 | Yellow Book USA | 7100-000 | NA | 2,910.00 | 2,910.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 214,594.41 | $ 120,015.17 | $ 120,015.17 | $ 16,414.72 |

Page: 1

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 07-72977 | MB | Judge: | Manuel Barbosa | | Trustee Name: | BERNARD J. NATALE, TRUSTEE |
|---|---|---|---|---|---|---|---|
| Case Name: | SHANE MATTHEW BERRY | | | | | Date Filed (f) or Converted (c): | 12/06/2007 (f) |
| | | | | | | 341(a) Meeting Date: | 01/10/2008 |
| For Period Ending: | 09/06/2018 | | | | | Claims Bar Date: | 06/26/2008 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  Savings Account | 125.00 | 0.00 | | 0.00 | FA |
| 2.  Misc HHG, no item over $400 | 300.00 | 0.00 | | 0.00 | FA |
| 3.  CD's | 200.00 | 0.00 | | 0.00 | FA |
| 4.  Clothing | 200.00 | 0.00 | | 0.00 | FA |
| 5.  Southern Imperial ESOP | 42,000.00 | 0.00 | | 0.00 | FA |
| 6.  Advanced Development, LLC | 0.00 | 0.00 | | 0.00 | FA |
| 7.  2002 Ford F250 | 18,000.00 | 131.41 | | 0.00 | FA |
| 8.  Ford F250 | 12,000.00 | 0.00 | | 0.00 | FA |
| 9.  Ford F250 | 18,000.00 | 0.00 | | 0.00 | FA |
| 10.  2001 40' Baja | 140,000.00 | 0.00 | | 0.00 | FA |
| 11.  Office Equipment | 1,200.00 | 0.00 | | 0.00 | FA |
| 12.  Tools | 1,300.00 | 0.00 | | 0.00 | FA |
| 13.  Converted A/R                    (u) | 0.00 | 5,063.48 | | 5,063.48 | FA |
| 14.  Fraudulent Conveyance - M Rohrbacher    (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 15.  Restution Re: Criminal Case          (u) | 0.00 | 23,000.00 | | 23,000.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 4.51 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $233,325.00          $33,194.89          $33,067.99          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

TRUSTEE PURSUING RECOVERY OF CONVERTED FUNDS FROM DEBTOR.  DEBTOR ORDERED TO MAKE RESTITUTION PAYMENTS.  US PROBATION IS COLLECTING AND REMITTING TO TRUSTEE.  NO FURTHER CHANGES FROM PRIOR REPORTING.

RE PROP #      7  --   SURRENDERING TO LIENHOLDER

Exhibit 8

Initial Projected Date of Final Report (TFR): 12/31/2009          Current Projected Date of Final Report (TFR): 06/30/2018

Case 07-72977   Doc 98   Filed 09/27/18   Entered 09/27/18 15:50:28   Desc Main
Document   Page 16 of 40

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 07-72977 | | | Trustee Name: BERNARD J. NATALE, TRUSTEE | | | Exhibit 9 |
| Case Name: SHANE MATTHEW BERRY | | | Bank Name: The Bank of New York Mellon | | | |
| | | | Account Number/CD#: XXXXXX3865 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX2736 | | | Blanket Bond (per case limit): $3,000.00 | | | |
| For Period Ending: 09/06/2018 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account 312217983865 | Wire in from JPMorgan Chase Bank, N.A. account 312217983865 Wire in from JPMorgan Chase Bank, N.A. account 312217983865 | 9999-000 | $6,401.70 | | $6,401.70 |
| 04/21/10 | 13 | Shane Matthew Berry 2090 Hassell Road #205 Hoffman Estates, IL  60169 | Pymt on Converted Funds | 1221-000 | $100.00 | | $6,501.70 |
| 04/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.27 | | $6,501.97 |
| 05/28/10 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.38 | | $6,502.35 |
| 06/02/10 | 13 | Shane Matthew Berry 2090 Hassell Road Hoffman Estates, IL | Pymt on Coverted Funds | 1221-000 | $100.00 | | $6,602.35 |
| 06/03/10 | 11001 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2010 FOR CASE #07-72977, BOND #016018067 | 2300-000 | | $5.13 | $6,597.22 |
| 06/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.38 | | $6,597.60 |
| 07/07/10 | 13 | Shane Matthew Berry 135 Westfield Court #204 Clarksville, TN  37040 | Pymt on Converted Funds | 1221-000 | $100.00 | | $6,697.60 |
| 07/29/10 | 13 | Shane Matthew Berry  Clarksville, TN  37040 | Pymt on Converted Funds | 1221-000 | $100.00 | | $6,797.60 |
| 07/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.40 | | $6,798.00 |
| 08/31/10 | INT | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.40 | | $6,798.40 |
| 09/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.05 | | $6,798.45 |
| 10/21/10 | 13 | Shane Matthew Berry 1811 Main Street Cedar Park, TX  78613 | Payment on Converted Funds | 1221-000 | $100.00 | | $6,898.45 |

| | | | Page Subtotals: | | $6,903.58 | $5.13 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 16)*

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 07-72977 | Trustee Name: BERNARD J. NATALE, TRUSTEE | Exhibit 9 |
| Case Name: SHANE MATTHEW BERRY | Bank Name: The Bank of New York Mellon | |
| | Account Number/CD#: XXXXXX3865 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX2736 | Blanket Bond (per case limit): $3,000.00 | |
| For Period Ending: 09/06/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/29/10 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.05 | | $6,898.50 |
| 11/29/10 | 13 | Shane Matthew Berry 1811 Main Street Cedar Park, TX 78613 | Payment on Converted Funds | 1221-000 | $100.00 | | $6,998.50 |
| 11/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.05 | | $6,998.55 |
| 12/06/10 | 13 | Shane Matthew Berry | Pymt on Converted Funds | 1221-000 | $100.00 | | $7,098.55 |
| 12/31/10 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $7,098.61 |
| 01/10/11 | 13 | Shane Matthew Berry 2827 W. Savannah Avenue Wichita, KS 67217 | Pymt on Converted Funds | 1221-000 | $100.00 | | $7,198.61 |
| 01/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $7,198.67 |
| 02/10/11 | 13 | Shane Matthew Berry 2827 W Savanah Avenue Wichita, KS 67217 | Pymt on Converted Funds | 1221-000 | $100.00 | | $7,298.67 |
| 02/28/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.05 | | $7,298.72 |
| 03/14/11 | 13 | Shane Matthew Berry 2827 W Savannah Wichita, KS 67217 | Pymt on Converted Funds | 1221-000 | $100.00 | | $7,398.72 |
| 03/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $7,398.78 |
| 04/20/11 | 13 | Shane Matthew Berry 2827 W Savannah Wichita, KS 67217 | Pymt on Converted Funds | 1221-000 | $100.00 | | $7,498.78 |
| 04/29/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $7,498.84 |
| 05/16/11 | 13 | Shane Matthew Berry 6824 Schroeder Road #2 Madison, WI 53711 | Pymt on Converted Funds | 1221-000 | $100.00 | | $7,598.84 |
| 05/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $7,598.90 |

| | | | Page Subtotals: | | $700.45 | $0.00 | |
|---|---|---|---|---|---|---|---|

Case 07-72977   Doc 98   Filed 09/27/18   Entered 09/27/18 15:50:28   Desc Main
FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD
Document   Page 18 of 40

| Case No: 07-72977 | | | | Trustee Name: BERNARD J. NATALE, TRUSTEE | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case Name: SHANE MATTHEW BERRY | | | | Bank Name: The Bank of New York Mellon | | |
| | | | | Account Number/CD#: XXXXXX3865 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX2736 | | | | Blanket Bond (per case limit): $3,000.00 | | |
| For Period Ending: 09/06/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/02/11 | 11002 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/01/2011 FOR CASE #07-72977, BOND #016018067 | 2300-000 | | $7.19 | $7,591.71 |
| 06/13/11 | 13 | Shane Matthew Berry 6824 Schroeder Road #2 Madison, WI  53711 | Repayment of Converted Funds | 1221-000 | $100.00 | | $7,691.71 |
| 06/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $7,691.77 |
| 07/18/11 | 13 | Shane Berry 6824 Schroeder Road #2 Madison, WI  53111 | Payment on Converted Funds | 1221-000 | $100.00 | | $7,791.77 |
| 07/29/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $7,791.83 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $14.82 | $7,777.01 |
| 08/16/11 | 13 | Shane Matthew Berry P O Box 45 Rockton, IL  61072 | Pymt on Converted Funds | 1221-000 | $100.00 | | $7,877.01 |
| 08/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $7,877.07 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $7,852.07 |
| 09/13/11 | 13 | Shane Berry P O Box 45 Rockton, IL  61072 | Pymt on Converted Funds | 1221-000 | $100.00 | | $7,952.07 |
| 09/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $7,952.13 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $7,927.13 |
| 10/20/11 | 13 | Shane Matthew Berry P O Box 45 Rockton, IL  61072 | Payment on Converted Funds | 1221-000 | $100.00 | | $8,027.13 |
| 10/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $8,027.19 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $8,002.19 |
| | | | Page Subtotals: | | $500.30 | $97.01 | |

Case 07-72977  Doc 98  Filed 09/27/18  Entered 09/27/18 15:50:28  Desc Main
Document  Page 19 of 40

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 07-72977 | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: SHANE MATTHEW BERRY | Bank Name: The Bank of New York Mellon |
| | Account Number/CD#: XXXXXX3865 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2736 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 09/06/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/15/11 | 13 | Shane Matthew Berry<br>P O Box 45<br>Rockton, IL 61072 | Pymt on Converted Funds | 1221-000 | $100.00 | | $8,102.19 |
| 11/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $8,102.25 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $8,077.25 |
| 12/13/11 | 13 | Shane Matthew Berry<br>P O Box 45<br>Rockton, IL 61072 | Pymt on Converted Funds | 1221-000 | $100.00 | | $8,177.25 |
| 12/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $8,177.31 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $8,152.31 |
| 01/05/12 | 13 | Shane Matthew Berry<br>P.O. Box 45<br>Rockton, IL 61072 | Pymt on Converted Funds | 1221-000 | $100.00 | | $8,252.31 |
| 01/31/12 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $8,252.37 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $8,227.37 |
| 02/02/12 | 13 | Shane Matthew Berry<br>P O Box 45<br>Rockton, IL 61072 | Pymt on Converted Funds | 1221-000 | $100.00 | | $8,327.37 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $8,302.37 |
| 03/05/12 | 13 | Shane Matthew Berry | Payment on Converted Funds | 1221-000 | $100.00 | | $8,402.37 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $8,377.37 |
| 04/23/12 | 13 | Shane Matthew Berry<br>P O Box 45<br>Rockton, IL 61072 | Pymt on Converted Funds | 1221-000 | $100.00 | | $8,477.37 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $8,452.37 |

| | | | Page Subtotals: | | $600.18 | $150.00 | |

Case 07-72977  Doc 98  Filed 09/27/18  Entered 09/27/18 15:50:28  Desc Main
Document  Page 20 of 40

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 07-72977 | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: SHANE MATTHEW BERRY | Bank Name: The Bank of New York Mellon |
| | Account Number/CD#: XXXXXX3865 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2736 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 09/06/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $8,427.37 |
| 06/04/12 | 11003 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/04/2012 FOR CASE #07-72977, #016018067 | 2300-000 | | $15.94 | $8,411.43 |
| 06/18/12 | 13 | Shane Matthew Berry P O Box 45 Rockton, IL | Pymt on Converted Funds | 1221-000 | $100.00 | | $8,511.43 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $8,486.43 |
| 07/17/12 | 13 | Shane Matthew Berry P O Box 45 Rockton, IL 61072 | Pymt on Converted Funds | 1221-000 | $100.00 | | $8,586.43 |
| 07/25/12 | 13 | Shane Matthew Berry | Returned Pymt on Converted Funds {BANK RECON} | 1221-000 | ($100.00) | | $8,486.43 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $8,461.43 |
| 08/28/12 | 13 | Shane Matthew Berry 12017 Charter Oak Parkway St Louis, MO 63146 | Pymt on Converted Funds | 1221-000 | $100.00 | | $8,561.43 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $8,536.43 |
| 09/26/12 | 13 | Shane Matthew Berry 12017 Charter Oak Parkway St. Louis, MO 63146 | Pymt on Converted Funds | 1221-000 | $100.00 | | $8,636.43 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $8,611.43 |
| 10/09/12 | 13 | Shane Matthew Berry 12017 Charter Oak Parkway St Louis, MO 63146 | Pymt on Converted Funds | 1221-000 | $100.00 | | $8,711.43 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $8,686.43 |
| 11/05/12 | 13 | Shane Matthew Berry 12017 Charter Oak Parkway St. Louis, MO 63146 | Pymt on Converted Funds | 1221-000 | $100.00 | | $8,786.43 |

| | | | Page Subtotals: | | $500.00 | $165.94 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 07-72977 | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: SHANE MATTHEW BERRY | Bank Name: The Bank of New York Mellon |
| | Account Number/CD#: XXXXXX3865 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2736 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 09/06/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $8,761.43 |
| 12/11/12 | 13 | Shane Matthew Berry 1308 Watts Avenue Rockton, IL 61072 | Pymt on Converted Funds | 1221-000 | $100.00 | | $8,861.43 |
| 12/26/12 | 11004 | BERNARD J NATALE, LTD 6833 STALTER DRIVE SUITE 201 ROCKFORD, IL 61108 | PYMT OF 1ST INTERIM ATTY FEES & EXPENSES  4/23/08 - 12/31/09 | | | $6,936.52 | $1,924.91 |
| | | LTD. BERNARD J. NATALE | Ref # INTERIM EXPENSES          ($59.00) | 3120-000 | | | |
| | | LTD. BERNARD J. NATALE | Ref # INTERIM FEES          ($6,877.52) | 3110-000 | | | |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $1,899.91 |
| 01/02/13 | 13 | Shane Matthew Berry 1308 Watts Avenue Rockton, IL 61072 | Pymt on Converted Funds | 1221-000 | $100.00 | | $1,999.91 |
| 01/17/13 | 0 | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033037088 20130117 | 9999-000 | | $1,999.91 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $9,404.51 | $9,404.51 |
| Less: Bank Transfers/CD's | $6,401.70 | $1,999.91 |
| Subtotal | $3,002.81 | $7,404.60 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $3,002.81 | $7,404.60 |

UST Form 101-7-TDR (10/1/2010) *(Page: 21)*

Page Subtotals:          $200.00          $8,986.43

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 07-72977 | Trustee Name:  BERNARD J. NATALE, TRUSTEE |
| Case Name:  SHANE MATTHEW BERRY | Bank Name:  Associated Bank |
| | Account Number/CD#:  XXXXXX8053 |
| | Checking |
| Taxpayer ID No:  XX-XXX2736 | Blanket Bond (per case limit):  $3,000.00 |
| For Period Ending:  09/06/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/24/16 | | Transfer from Acct # xxxxxx65 | Transfer of Funds | 9999-000 | $9,847.96 | | $9,847.96 |
| 03/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.00 | $9,837.96 |
| 03/10/16 | 15 | United States Treasury U.S. District Court Chicago, IL | Restitution Pymt on Criminal Restitution | 1249-000 | $150.00 | | $9,987.96 |
| 04/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $14.78 | $9,973.18 |
| 04/15/16 | 15 | UNITED STATES TREASURY U S Disctric Court Chicago IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $10,123.18 |
| 05/04/16 | 15 | United States Treasury U.S. District Court Chicago, IL | Restitution Criminal Restitution | 1249-000 | $150.00 | | $10,273.18 |
| 05/06/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $14.46 | $10,258.72 |
| 05/26/16 | 15 | United States Treasury U.S. District Court Chicago, IL | Restitution Criminal Restitution | 1249-000 | $150.00 | | $10,408.72 |
| 06/02/16 | 5001 | INTERNATIONAL SURETIES SUITE 420 701 POYDRAS STREET NEW ORLEANS LA 70139 | Bond# 016018067 | 2300-000 | | $5.38 | $10,403.34 |
| 06/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.27 | $10,388.07 |
| 07/05/16 | 15 | United States Treasury Chicago IL | Court Order Criminal Restitution | 1249-000 | $150.00 | | $10,538.07 |
| 07/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $14.95 | $10,523.12 |
| 08/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.62 | $10,507.50 |

Page Subtotals: $10,597.96   $90.46

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 07-72977
Case Name: SHANE MATTHEW BERRY

Trustee Name: BERNARD J. NATALE, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX8053
Checking

Taxpayer ID No: XX-XXX2736
For Period Ending: 09/06/2018

Blanket Bond (per case limit): $3,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/11/16 | 15 | United States Treasury U.S. District Court Chicago, Illinois | Restitution | 1249-000 | $150.00 | | $10,657.50 |
| 09/07/16 | 15 | United States Treasury U.S. District Court Chicago, Illinois | Restitution | 1249-000 | $150.00 | | $10,807.50 |
| 09/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.77 | $10,791.73 |
| 10/05/16 | 15 | US Treasury Chicago, IL | Restitution | 1249-000 | $150.00 | | $10,941.73 |
| 10/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.48 | $10,926.25 |
| 11/01/16 | 15 | US Treasury Chicago, IL | Court Order Criminal Restitution | 1249-000 | $150.00 | | $11,076.25 |
| 11/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $16.21 | $11,060.04 |
| 12/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.91 | $11,044.13 |
| 12/14/16 | 15 | United States Treasury Chicago IL | Court Order Criminal Restitution | 1249-000 | $150.00 | | $11,194.13 |
| 12/29/16 | 15 | US Treasury U S District Court Chicago IL | Restitution | 1249-000 | $150.00 | | $11,344.13 |
| 01/09/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $16.57 | $11,327.56 |
| 01/31/17 | 15 | U S Treasury U S District Court Chicago IL | Criminal Restitution | 1249-000 | $150.00 | | $11,477.56 |
| 02/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $16.85 | $11,460.71 |

Page Subtotals:    $1,050.00    $96.79

Case 07-72977   Doc 98   Filed 09/27/18   Entered 09/27/18 15:50:28   Desc Main
Document   Page 24 of 40

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 07-72977 | | Trustee Name: BERNARD J. NATALE, TRUSTEE | | Exhibit 9 |
| Case Name: SHANE MATTHEW BERRY | | Bank Name: Associated Bank | | |
| | | Account Number/CD#: XXXXXX8053 | | |
| | | Checking | | |
| Taxpayer ID No: XX-XXX2736 | | Blanket Bond (per case limit): $3,000.00 | | |
| For Period Ending: 09/06/2018 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/02/17 | 15 | US Treasury US District Court Chicago, IL | Restitution | 1249-000 | $150.00 | | $11,610.71 |
| 03/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.39 | $11,595.32 |
| 03/30/17 | 15 | United States Treasury US District Court Chicago, IL | Criminal Restitution | 1249-000 | $150.00 | | $11,745.32 |
| 04/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $17.25 | $11,728.07 |
| 05/03/17 | 15 | United States Treasury U S District Court Chicago IL | Criminal Restitution | 1249-000 | $150.00 | | $11,878.07 |
| 05/05/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $16.87 | $11,861.20 |
| 05/22/17 | 15 | U S Treasury U S District Court Chicago IL | Criminal Restitution | 1249-000 | $150.00 | | $12,011.20 |
| 06/06/17 | 5002 | INTERNATIONAL SURETIES SUITE 420 701 POYDRAS STREET NEW ORLEANS LA 70139 | 2017 Bond Premium Payment | 2300-000 | | $7.09 | $12,004.11 |
| 06/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $17.69 | $11,986.42 |
| 06/22/17 | 15 | US Treasury U.S. District Court Chicago IL | Restitution | 1249-000 | $150.00 | | $12,136.42 |
| 07/10/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $17.31 | $12,119.11 |
| 08/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $18.02 | $12,101.09 |

| | | | Page Subtotals: | | $750.00 | $109.62 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 07-72977 | | | Trustee Name: BERNARD J. NATALE, TRUSTEE | | | |
| Case Name: SHANE MATTHEW BERRY | | | Bank Name: Associated Bank | | | |
| | | | Account Number/CD#: XXXXXX8053 | | | |
| | | | Checking | | | |
| Taxpayer ID No: XX-XXX2736 | | | Blanket Bond (per case limit): $3,000.00 | | | |
| For Period Ending: 09/06/2018 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/17 | 15 | United States Treasury U S District Court Chicago IL | Criminal Restitution | 1249-000 | $300.00 | | $12,401.09 |
| 09/08/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $18.12 | $12,382.97 |
| 09/11/17 | 15 | United States Treasury U S District Court Chicago IL | Criminal Restitution | 1249-000 | $300.00 | | $12,682.97 |
| 10/06/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $18.10 | $12,664.87 |
| 10/23/17 | 15 | United States Treasury U S District Court Chicago IL | Criminal Restitution | 1249-000 | $300.00 | | $12,964.87 |
| 11/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $18.96 | $12,945.91 |
| 12/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $18.63 | $12,927.28 |
| 12/19/17 | 15 | US Treasury Kansas City MO | Restitution | 1249-000 | $300.00 | | $13,227.28 |
| 01/08/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $19.41 | $13,207.87 |
| 01/19/18 | 15 | United States Treasury Kansas City MO | Criminal Restitution | 1249-000 | $3,000.00 | | $16,207.87 |
| 01/30/18 | 15 | United States Treasury Kansas City, MO | Criminal Restitution | 1249-000 | $1,000.00 | | $17,207.87 |
| 02/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $21.60 | $17,186.27 |
| 02/26/18 | 15 | United States Treasury Kansas City MO | Criminal Restitution | 1249-000 | $5,299.05 | | $22,485.32 |

Page Subtotals: $10,499.05 $114.82

UST Form 101-7-TDR (10/1/2010) (Page: 25)

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 07-72977 | | Trustee Name: BERNARD J. NATALE, TRUSTEE | Exhibit 9 |
|---|---|---|---|
| Case Name: SHANE MATTHEW BERRY | | Bank Name: Associated Bank | |
| | | Account Number/CD#: XXXXXX8053 | |
| | | Checking | |
| Taxpayer ID No: XX-XXX2736 | | Blanket Bond (per case limit): $3,000.00 | |
| For Period Ending: 09/06/2018 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $23.84 | $22,461.48 |
| 04/26/18 | 5003 | BERNARD J. NATALE 1639 N ALPINE RD SUITE 401 EDGEBROOK OFFICE CENTER ROCKFORD, IL 61107 | Distribution | | | | $4,087.67 | $18,373.81 |
| | | BERNARD J. NATALE | Final distribution representing a payment of 100.00 % per court order. | ($4,056.80) | 2100-000 | | | |
| | | BERNARD J. NATALE | Trustee Expenses | ($30.87) | 2200-000 | | | |
| 04/26/18 | 5004 | BERNARD J. NATALE LTD 1639 N ALPINE RD SUITE 401 EDGEBROOK OFFICE CENER ROCKFORD, IL 61107 | Distribution | | | | $173.49 | $18,200.32 |
| | | BERNARD J. NATALE LTD | Final Atty Fees | ($162.50) | 3110-000 | | | |
| | | BERNARD J. NATALE LTD | Final Atty Expenses | ($10.99) | 3120-000 | | | |
| 04/26/18 | 5005 | CLERK OF THE BANKRUPTCY COURT 211 S COURT STREET ROCKFORD, IL 61101 | Final distribution representing a payment of 100.00 % per court order. | | 2700-000 | | $250.00 | $17,950.32 |
| 04/26/18 | 5006 | CAPITAL ONE BANK C/O TSYS DEBT MANAGEMENT PO BOX 5155 NORCROSS, GA 30091 | Distribution | | | | $860.78 | $17,089.54 |
| | | CAPITAL ONE BANK | Final distribution to claim 1 representing a payment of 14.96 % per court order. | ($473.31) | 7100-000 | | | |
| | | CAPITAL ONE BANK | Final distribution to claim 2 representing a payment of 14.96 % per court order. | ($370.20) | 7100-000 | | | |
| | | CAPITAL ONE BANK | Final distribution to claim 3 representing a payment of 14.96 % per court order. | ($17.27) | 7100-000 | | | |

Page Subtotals: $0.00   $5,395.78

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 07-72977 | | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: SHANE MATTHEW BERRY | | Bank Name: Associated Bank |
| | | Account Number/CD#: XXXXXX8053 |
| | | Checking |
| Taxpayer ID No: XX-XXX2736 | | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 09/06/2018 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/26/18 | 5007 | Yellow Book USA %RMS BK Recovery Services POB 5126 Timonium, MD  21094 | Final distribution to claim 4 representing a payment of 14.96 % per court order. | 7100-000 | | $435.24 | $16,654.30 |
| 04/26/18 | 5008 | AmeriCredit POB 183853 Arlington, TX  76096 | Final distribution to claim 5 representing a payment of 14.96 % per court order. | 7100-000 | | $1,188.01 | $15,466.29 |
| 04/26/18 | 5009 | Fleet One P.O. Box 41500 Nashville, TN  37241-5000 | Final distribution to claim 6 representing a payment of 14.96 % per court order. | 7100-000 | | $218.49 | $15,247.80 |
| 04/26/18 | 5010 | CHASE BANK USA C O WEINSTEIN AND RILEY, PS 2001 WESTERN AVENUE, STE 400 SEATTLE, WA  98121 | Final distribution to claim 7 representing a payment of 14.96 % per court order. | 7100-000 | | $1,452.96 | $13,794.84 |
| 04/26/18 | 5011 | Capital Recovery One 25 SE 2nd Avenue, Ste 1120 Miami FL 33131 | Final distribution to claim 8 representing a payment of 14.96 % per court order. | 7100-000 | | $1,100.36 | $12,694.48 |
| 04/26/18 | 5012 | American Express Bank FSB c o Becket and Lee LLP POB 3001 Malvern, PA  19355-0701 | Final distribution to claim 9 representing a payment of 14.96 % per court order. | 7100-000 | | $3,243.40 | $9,451.08 |
| 04/26/18 | 5013 | Stock Building Supply 1331 David Road Elgin, IL  60123 | Final distribution to claim 10 representing a payment of 14.96 % per court order. | 7100-000 | | $6,494.29 | $2,956.79 |
| 04/26/18 | 5014 | Resurgent Capital Services PO Box 10587 Greenville, SC  29603-0587 | Final distribution to claim 11 representing a payment of 14.96 % per court order. | 7100-000 | | $1,817.24 | $1,139.55 |
| 04/26/18 | 5015 | ROCKFORD MERCANTILE 2502 S ALPINE RD ROCKFORD, IL  61108 | Final distribution to claim 12 representing a payment of 14.96 % per court order. | 7100-000 | | $430.99 | $708.56 |
| 04/26/18 | 5016 | eCAST Settlement Corporation POB 35480 Newark, NJ  07193-5480 | Final distribution to claim 13 representing a payment of 14.96 % per court order. | 7100-000 | | $708.56 | $0.00 |

| | | | Page Subtotals: | | $0.00 | $17,089.54 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 07-72977 | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: SHANE MATTHEW BERRY | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX8053 |
| | Checking |
| Taxpayer ID No: XX-XXX2736 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 09/06/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/26/18 | 5007 | Yellow Book USA<br>%RMS BK Recovery Services<br>POB 5126<br>Timonium, MD  21094 | Final distribution to claim 4 representing a payment of 14.96 % per court order.<br>Reversal<br>Check returned twice as undeliverable. | 7100-000 | | ($435.24) | $435.24 |
| 07/27/18 | 5011 | Capital Recovery One<br>25 SE 2nd Avenue, Ste 1120<br>Miami FL 33131 | Final distribution to claim 8 representing a payment of 14.96 % per court order.<br>Reversal | 7100-000 | | ($1,100.36) | $1,535.60 |
| 07/30/18 | 5017 | CLERK OF THE BANKRUPTCY COURT<br>327 S CHURCH STREET<br>ROOM 1100<br>ROCKFORD, IL  61101 | Unclaimed Funds | 8500-002 | | $1,535.60 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $22,897.01 | $22,897.01 |
| Less: Bank Transfers/CD's | $9,847.96 | $0.00 |
| Subtotal | $13,049.05 | $22,897.01 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $13,049.05 | $22,897.01 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

Case 07-72977   Doc 98   Filed 09/27/18   Entered 09/27/18 15:50:28   Desc Main
Document   Page 29 of 40

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 07-72977 | Trustee Name: BERNARD J. NATALE, TRUSTEE | Exhibit 9 |
|---|---|---|
| Case Name: SHANE MATTHEW BERRY | Bank Name: JPMORGAN CHASE BANK | |
| | Account Number/CD#: XXXXXX3865 | |
| | Money Market Account | |
| Taxpayer ID No: XX-XXX2736 | Blanket Bond (per case limit): $3,000.00 | |
| For Period Ending: 09/06/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/18/09 | 13 | SHANE MATTHEW BERRY 693 BAYFIELD RD P O BOX 307 ROCKTON, IL  61072 | Payment on Converted A/R | 1221-000 | $100.00 | | $100.00 |
| 03/23/09 | 13 | SHANE MATTHEW BERRY 693 Bayfield Drive Rockton, IL  61072 | CONVERSION A/R | 1221-000 | $100.00 | | $200.00 |
| 04/24/09 | 13 | SHANE MATTHEW BERRY 693 Bayfield Road Rockton, IL  61072 | CONVERSION OF A/R | 1221-000 | $100.00 | | $300.00 |
| 05/21/09 | 13 | SHANE M. BERRY | conversion of a/r | 1221-000 | $100.00 | | $400.00 |
| 05/29/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | $0.01 | | $400.01 |
| 06/29/09 | 13 | SHANE M. BERRY | conversion of a/r | 1221-000 | $100.00 | | $500.01 |
| 06/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | $0.01 | | $500.02 |
| 07/28/09 | 13 | SHANE MATTHEW BERRY P O Box 307 Rockton, IL  61072 | CONVERSION OF A/R | 1221-000 | $100.00 | | $600.02 |
| 07/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | $0.02 | | $600.04 |
| 08/31/09 | 13 | SHANE MATTHEW BERRY | CONVERSION OF A/R | 1221-000 | $100.00 | | $700.04 |
| 08/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | $0.02 | | $700.06 |
| 09/15/09 | 14 | Melissa Rohrbacher | Settlement paid in full.~ | 1241-000 | $5,000.00 | | $5,700.06 |
| 09/17/09 | 13 | SHANE MATTHEW BERRY | CONVERTED FUNDS | 1221-000 | $100.00 | | $5,800.06 |
| 09/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | $0.12 | | $5,800.18 |
| 10/15/09 | 13 | Shane Berry | Payment on Converted A/R Funds | 1221-000 | $100.00 | | $5,900.18 |

| | | |
|---|---|---|
| Page Subtotals: | $5,900.18 | $0.00 |

Case 07-72977   Doc 98   Filed 09/27/18   Entered 09/27/18 15:50:28   Desc Main

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Document   Page 30 of 40

| Case No: 07-72977 | | | | Trustee Name: BERNARD J. NATALE, TRUSTEE | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case Name: SHANE MATTHEW BERRY | | | | Bank Name: JPMORGAN CHASE BANK | | |

Account Number/CD#: XXXXXX3865

Money Market Account

Taxpayer ID No: XX-XXX2736

For Period Ending: 09/06/2018

Blanket Bond (per case limit): $3,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.23 | | $5,900.41 |
| 11/16/09 | 13 | SHANE MATTHEW BERRY | CONVERSION | 1221-000 | $100.00 | | $6,000.41 |
| 11/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.25 | | $6,000.66 |
| 12/16/09 | 13 | SHANE MATTHEW BERRY | Conversion of A/R | 1221-000 | $100.00 | | $6,100.66 |
| 12/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.25 | | $6,100.91 |
| 01/22/10 | 13 | Shane Matthew Berry | Conversion of Funds | 1221-000 | $100.00 | | $6,200.91 |
| 01/29/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.24 | | $6,201.15 |
| 02/16/10 | 13 | Shane Matthew Berry 1101 Brushy Creek Road #1116 Cedar Park, TX 78613 | Pymt on Converted Funds | 1221-000 | $100.00 | | $6,301.15 |
| 02/26/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.23 | | $6,301.38 |
| 03/18/10 | 13 | Shane Matthew Berry 1101 Brushy Creek Road Cedar Park, TX 78613 | Pymt on Converted Funds | 1221-000 | $100.00 | | $6,401.38 |
| 03/31/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.28 | | $6,401.66 |
| 04/06/10 | INT | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% JPMORGAN CHASE BANK, N.A. | 1270-000 | $0.04 | | $6,401.70 |
| 04/06/10 | 13 | Wire out to BNYM account 000217983865 | Wire out to BNYM account 000217983865 Wire out to BNYM account 000217983865 | 9999-000 | | $6,401.70 | $0.00 |

| | COLUMN TOTALS | $6,401.70 | $6,401.70 |
|---|---|---|---|
| | Less: Bank Transfers/CD's | $0.00 | $6,401.70 |
| | Page Subtotals: | $501.52 | $6,401.70 |

UST Form 101-7-TDR (10/1/2010) *(Page: 30)*

Case 07-72977    Doc 98    Filed 09/27/18    Entered 09/27/18 15:50:28    Desc Main
                                Document        Page 31 of 40

| | | |
|---|---|---|
| Subtotal | $6,401.70 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $6,401.70 | $0.00 |

Exhibit 9

| Page Subtotals: | $0.00 | $0.00 |
|---|---|---|

Case 07-72977   Doc 98   Filed 09/27/18   Entered 09/27/18 15:50:28   Desc Main
Document   Page 32 of 40

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-72977

Case Name: SHANE MATTHEW BERRY

Taxpayer ID No: XX-XXX2736

For Period Ending: 09/06/2018

Trustee Name: BERNARD J. NATALE, TRUSTEE

Bank Name: Rabobank, N.A.

Account Number/CD#: XXXXXX65

Checking Account

Blanket Bond (per case limit): $3,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/18/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $1,999.91 | | $1,999.91 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $1,989.91 |
| 02/06/13 | 13 | Shane Matthew Berry 3966 N. Port Drive Rockford, IL 61109 | Pymt on Converted Funds | 1221-000 | $100.00 | | $2,089.91 |
| 02/27/13 | 13 | Shane Matthew Berry 3966 W. Port Drive Rockford, IL 61109 | Pymt on Converted Funds | 1221-000 | $100.00 | | $2,189.91 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $2,179.91 |
| 03/21/13 | 15 | United States Treasury U.S. District Court 219 S. Dearborn Street Chicago, IL 60604 | Pymt on Restution from Criminal Case | 1249-000 | $1,400.95 | | $3,580.86 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $3,570.86 |
| 04/01/13 | 13 | Shane Matthew Berry 5165 Cheney Drive #6 South Beloit, IL 61080 | Pymt on Converted Funds | 1221-000 | $100.00 | | $3,670.86 |
| 04/03/13 | 15 | United States Treasury U.S. District Court 219 S. Dearborn Street Chicago, IL 60604 | Pymt from UST on Restitution | 1249-000 | $150.00 | | $3,820.86 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $3,810.86 |
| 05/01/13 | 13 | Shane Matthew Berry 5165 Cheny Drive Unit #6 South Beloit, IL 61080 | Pymt on Converted Funds | 1221-000 | $100.00 | | $3,910.86 |
| 05/09/13 | 15 | United States Treasury U.S. District Court 219 S. Dearborn Street Chicago, IL 60604 | Pymt on Restitution | 1249-000 | $150.00 | | $4,060.86 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $4,050.86 |

Page Subtotals: $4,100.86   $50.00

Case 07-72977   Doc 98   Filed 09/27/18   Entered 09/27/18 15:50:28   Desc Main
Document   Page 33 of 40

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 07-72977 | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: SHANE MATTHEW BERRY | Bank Name: Rabobank, N.A. |
| | Account Number/CD#: XXXXXX65 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2736 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 09/06/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/03/13 | 15 | United States Treasury U.S. District Court 219 S. Dearborn Street Chicago, IL 60604 | Pymt on Restitution | 1249-000 | $150.00 | | $4,200.86 |
| 06/03/13 | 21005 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/03/2013 FOR CASE #07-72977, Pymt Bond #016018067 | 2300-000 | | ($3.06) | $4,203.92 |
| 06/03/13 | 21005 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/03/2013 FOR CASE #07-72977, Pymt Bond #016018067 | 2300-000 | | $3.06 | $4,200.86 |
| 06/03/13 | 21006 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/03/2013 FOR CASE #07-72977, Pymt of Bond #016018067 for 06/01/13 to 06/01/14 | 2300-000 | | $3.16 | $4,197.70 |
| 06/24/13 | 13 | Shane Matthew Berry 10955 BoxBurn Plaza #109 Omaha, NE 68137 | Final payment on converted funds | 1221-000 | $263.48 | | $4,461.18 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $4,451.18 |
| 07/17/13 | 15 | United States Treasury U.S. District Court 219 S. Dearborn Street Chicago, IL 60604 | Pymt on Restitution | 1249-000 | $150.00 | | $4,601.18 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $4,591.18 |
| 08/21/13 | 15 | United States Treasury U.S. District Court 219 S. Dearborn Street Chicago, IL 60604 | Payment on Court Ordered Restitution | 1249-000 | $150.00 | | $4,741.18 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $4,731.18 |

Page Subtotals:                                    $713.48        $33.16

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 07-72977 | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: SHANE MATTHEW BERRY | Bank Name: Rabobank, N.A. |
| | Account Number/CD#: XXXXXX65 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2736 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 09/06/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/25/13 | 15 | United States Treasury U.S. District Court 219 S. Dearborn Street Chicago, IL  60604 | Pymt on Restution | 1249-000 | $150.00 | | $4,881.18 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $4,871.18 |
| 10/23/13 | 15 | United States Treasury U.S. District Court 219 S. Dearborn Street Chicago, IL  60604 | Pymt of Criminal Restitution | 1249-000 | $150.00 | | $5,021.18 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $5,011.18 |
| 11/12/13 | 15 | United States Treasury U.S. District Court 219 S. Dearborn Street Chicago, IL  60604 | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $5,161.18 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $5,151.18 |
| 12/18/13 | 15 | U S Treasury U S District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $5,301.18 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $5,291.18 |
| 01/22/14 | 15 | U S Treasury U S District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $5,441.18 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $5,431.18 |
| 02/24/14 | 15 | U S Treasury U S District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $5,581.18 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $5,571.18 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $5,561.18 |
| | | | Page Subtotals: | | $900.00 | $70.00 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 07-72977
Case Name: SHANE MATTHEW BERRY

Taxpayer ID No: XX-XXX2736
For Period Ending: 09/06/2018

Trustee Name: BERNARD J. NATALE, TRUSTEE
Bank Name: Rabobank, N.A.
Account Number/CD#: XXXXXX65
Checking Account
Blanket Bond (per case limit): $3,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/03/14 | 15 | U S Treasury<br>U S District Court<br>Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $5,711.18 |
| 04/21/14 | 15 | U S Treasury<br>U S District Court<br>Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $5,861.18 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $5,851.18 |
| 05/28/14 | 15 | U S Treasury<br>U S District Court<br>Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $6,001.18 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $5,991.18 |
| 06/03/14 | 21007 | INTERNATIONAL SURETIES, LTD<br>SUITE 420<br>701 POYDRAS STREET<br>NEW ORLEANS, LA  70139 | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/01/2014 FOR CASE #07-72977 | 2300-000 | | $11.26 | $5,979.92 |
| 06/23/14 | 15 | U S Treasury<br>U S District Court<br>Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $6,129.92 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $6,119.92 |
| 07/14/14 | 15 | U S Treasury<br>U S District Court<br>Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $6,269.92 |
| 07/14/14 | 21008 | INTERNATIONAL SURETIES, LTD<br>SUITE 420<br>701 POYDRAS STREET<br>NEW ORLEANS, LA  70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/14/2014 FOR CASE #07-72977, 016018067 | 2300-000 | | ($0.43) | $6,270.35 |
| 07/14/14 | 21008 | INTERNATIONAL SURETIES, LTD<br>SUITE 420<br>701 POYDRAS STREET<br>NEW ORLEANS, LA  70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/14/2014 FOR CASE #07-72977, 016018067 | 2300-000 | | $0.43 | $6,269.92 |
| 07/14/14 | 21009 | INTERNATIONAL SURETIES, LTD<br>SUITE 420<br>701 POYDRAS STREET<br>NEW ORLEANS, LA  70139 | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/03/2014 FOR CASE #07-72977, BOND #016018067 | 2300-000 | | $1.36 | $6,268.56 |

Page Subtotals:                              $750.00          $42.62

## FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 07-72977 | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: SHANE MATTHEW BERRY | Bank Name: Rabobank, N.A. |
| | Account Number/CD#: XXXXXX65 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2736 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 09/06/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $6,258.56 |
| 08/14/14 | 15 | United States Treasury U S District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $6,408.56 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $6,398.56 |
| 09/04/14 | 15 | United States Treasury U S District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $6,548.56 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $6,538.56 |
| 10/01/14 | 15 | United States Treasury U S District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $6,688.56 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $6,678.56 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $6,668.56 |
| 12/08/14 | 15 | United States Treasury U S District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $6,818.56 |
| 12/11/14 | 15 | United States Treasury U S District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $6,968.56 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $11.16 | $6,957.40 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $6,947.40 |
| 02/11/15 | 15 | United States Treasury U S District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $7,097.40 |
| 02/16/15 | 15 | United States Treasury U.S. District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $2,600.00 | | $9,697.40 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.55 | $9,686.85 |
| | | | Page Subtotals: | | $3,500.00 | $81.71 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 36)*

Case 07-72977   Doc 98   Filed 09/27/18   Entered 09/27/18 15:50:28   Desc Main
Document   Page 37 of 40

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 07-72977 | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: SHANE MATTHEW BERRY | Bank Name: Rabobank, N.A. |
| | Account Number/CD#: XXXXXX65 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2736 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 09/06/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $14.86 | $9,671.99 |
| 04/06/15 | 15 | United States Treasury U.S. District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $350.00 | | $10,021.99 |
| 04/28/15 | 15 | United States Treasury U.S. District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $10,171.99 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $14.30 | $10,157.69 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $14.12 | $10,143.57 |
| 06/01/15 | 15 | United States Treasury U.S. District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $10,293.57 |
| 06/01/15 | 15 | United States Treasury U.S. District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $800.00 | | $11,093.57 |
| 06/08/15 | 21010 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/08/2015 FOR CASE #07-72977, BOND #016018067 | 2300-000 | | ($18.86) | $11,112.43 |
| 06/08/15 | 21010 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/08/2015 FOR CASE #07-72977, BOND #016018067 | 2300-000 | | $18.86 | $11,093.57 |
| 06/08/15 | 21011 | INTERNATIONAL SURETIES, LTD SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 06/08/2015 FOR CASE #07-72977, BOND #016018067 | 2300-000 | | $20.01 | $11,073.56 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $16.82 | $11,056.74 |
| 07/07/15 | 15 | United States Treasury U.S. District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $11,206.74 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $16.59 | $11,190.15 |

| | | | Page Subtotals: | | $1,600.00 | $96.70 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 07-72977 | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: SHANE MATTHEW BERRY | Bank Name: Rabobank, N.A. |
| | Account Number/CD#: XXXXXX65 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2736 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 09/06/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/11/15 | 15 | United States Treasury U.S. District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $11,340.15 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $15.68 | $11,324.47 |
| 09/10/15 | 15 | United States Treasury U.S. District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $11,474.47 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $17.51 | $11,456.96 |
| 10/05/15 | 15 | United States Treasury U.S. District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $11,606.96 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $16.64 | $11,590.32 |
| 11/09/15 | 15 | United States Treasury U.S. District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $11,740.32 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $16.24 | $11,724.08 |
| 12/17/15 | 15 | United States Treasury U.S. District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $11,874.08 |
| 12/21/15 | 21012 | BERNARD J. NATALE BERNARD J. NATALE, LTD 1639 N. ALPINE ROAD, SUITE 401 ROCKFORD, IL 61107 | PYMT OF 2ND INTERIM FEES & EXPENSES  1/1/10 - 12/31/12 | | | $2,283.00 | $9,591.08 |
| | | ATTY. BERNARD J. NATALE | Ref # EXPENSES 1/01/10-  ($2,272.50) 12/31/12 | 3110-000 | | | |
| | | ATTY. BERNARD J. NATALE | Ref # EXPENSES 1/01/10-  ($10.50) 12/31/12 | 3120-000 | | | |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $17.65 | $9,573.43 |
| 01/25/16 | 15 | United States Treasury U.S. District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $9,723.43 |
| | | | Page Subtotals: | | $900.00 | $2,366.72 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 07-72977 | Trustee Name: BERNARD J. NATALE, TRUSTEE |
| Case Name: SHANE MATTHEW BERRY | Bank Name: Rabobank, N.A. |
| | Account Number/CD#: XXXXXX65 |
| | Checking Account |
| Taxpayer ID No: XX-XXX2736 | Blanket Bond (per case limit): $3,000.00 |
| For Period Ending: 09/06/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $13.29 | $9,710.14 |
| 02/08/16 | 15 | United States Treasury U.S. District Court Chicago, IL | Pymt on Criminal Restitution | 1249-000 | $150.00 | | $9,860.14 |
| 02/24/16 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank Service Fee | 2600-000 | | $12.18 | $9,847.96 |
| 02/24/16 | | Transfer to Acct # xxxxxx8053 | Transfer of Funds | 9999-000 | | $9,847.96 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $12,614.34 | $12,614.34 |
| Less: Bank Transfers/CD's | $1,999.91 | $9,847.96 |
| Subtotal | $10,614.43 | $2,766.38 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $10,614.43 | $2,766.38 |

| | | |
|---|---|---|
| Page Subtotals: | $150.00 | $9,873.43 |

UST Form 101-7-TDR (10/1/2010) *(Page: 39)*

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX3865 - Checking Account | $3,002.81 | $7,404.60 | $0.00 |
| XXXXXX3865 - Money Market Account | $6,401.70 | $0.00 | $0.00 |
| XXXXXX65   - Checking Account | $10,614.43 | $2,766.38 | $0.00 |
| XXXXXX8053 - Checking | $13,049.05 | $22,897.01 | $0.00 |
| | $33,067.99 | $33,067.99 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $33,067.99 | |
| Total Gross Receipts: | $33,067.99 | |